E-FILED

**Date:** 7/3/2018
**Time:** 3:46pm
d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

Monday, 20 July, 2020 11:46:23 PM
Clerk, U.S. District Court, ILCD

REPORT CRITERIA  -  Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate:
N53022;    Posted ? : All

| Product | | Quantity | Price | Amount |
|---|---|---|---|---|
| 1/6/2016 | Ticket: 678359      N53022   O'Neal, Aaron | 1   Inmate Commissary | | User: 140 |
| P000592 | Pre-Stamped Envelopes | 2 | 0.58 | 1.16 |
| P000255 | Greeting Cards | 4 | 0.90 | 3.60 |
| P000593 | Stamps | 4 | 0.49 | 1.96 |
| P000609 | Cheese Jalapeno | 2 | 3.00 | 6.00 |
| P000701 | Peanut Butter | 1 | 2.40 | 2.40 |
| P000216 | Chili Refried Beans and Rice - Hot | 16 | 0.89 | 14.24 |
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 |
| P000127 | Noodles, Chicken | 24 | 0.25 | 6.00 |
| P000931 | Cereal-Berry Colossal Crunch | 4 | 2.50 | 10.00 |
| P000212 | Tortillas | 3 | 1.44 | 4.32 |
| P001142 | VO5 - Body Wash | 2 | 1.65 | 3.30 |
| P001148 | Power X Laundry Detergent | 1 | 1.88 | 1.88 |
| P000748 | Coffee - Tasters Choice | 1 | 8.33 | 8.33 |
| P000802 | Cable Cord | 1 | 2.46 | 2.46 |
| P001165 | Deodorant, Speed Stick Powder A/P | 2 | 2.91 | 5.82 |
| P001032 | Toothpaste-Colgate Sensitive | 1 | 4.09 | 4.09 |
| P000695 | Laundry Soap All | 10 | 0.56 | 5.60 |
| P001146 | Cookies - Double Cream | 2 | 1.91 | 3.82 |
| P000876 | Cookies - Fudge Stripe | 2 | 2.40 | 4.80 |
| P001053 | Clover Hill | 20 | 0.59 | 11.80 |
| P000111 | Little Debbie Nutty Bars | 1 | 1.61 | 1.61 |
| P000052 | Nuts, Peanuts | 1 | 1.50 | 1.50 |
| P000818 | Tang | 2 | 2.13 | 4.26 |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 |
| P000875 | Cookies - Holiday | 2 | 2.50 | 5.00 |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 10 | 1.19 | 11.90 |
| P000785 | Tortilla Chip | 2 | 2.04 | 4.08 |
| P000631 | Candy, Creme Savers | 2 | 1.78 | 3.56 |
| P000196 | Candy, Starlight Mints | 1 | 0.64 | .64 |
| P000993 | Soda- Cola | 2 | 0.71 | 1.42 |
| P001215 | Pound Cake | 1 | 1.44 | 1.44 |
| P001213 | Candy, Double Dipped Peanuts | 3 | 1.49 | 4.47 |
| | | | **Ticket Total:** | **149.56** |
| 2/19/2016 | Ticket: 682942      N53022   O'Neal, Aaron | 1   Inmate Commissary | | User: 140 |
| P001119 | Battery AA Ion-3 4pk | 2 | 0.94 | 1.88 |
| P001052 | Granny Goose Popcorn | 2 | 1.08 | 2.16 |
| P000976 | Coyote Valley BBQ Potato Chip | 1 | 1.20 | 1.20 |
| P000773 | Moon Lodge The Whole Shabang | 3 | 1.19 | 3.57 |
| P000255 | Greeting Cards | 2 | 0.90 | 1.80 |
| P000593 | Stamps | 2 | 0.49 | .98 |
| P000818 | Tang | 2 | 2.13 | 4.26 |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.                    000308

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA  -  Ticket: Start thru End;     Date: 01/01/2016 thru End;     Warehouse: Start thru End;     User: All;     Inmate:
N53022;        Posted ? : All

| Product | | Quantity | Price | Amount |
|---|---|---|---|---|
| **2/19/2016** | **Ticket: 682942**      **N53022  O'Neal, Aaron** | **1** | **Inmate Commissary** | **User: 140** |
| P000554 | Cookies - Chocolate Chip | 2 | 2.25 | 4.50 |
| P000129 | Noodles, Chili | 12 | 0.25 | 3.00 |
| P000127 | Noodles, Chicken | 12 | 0.25 | 3.00 |
| P000053 | Nuts, Cashews | 2 | 3.64 | 7.28 |
| P000522 | Oatmeal - Regular | 1 | 2.45 | 2.45 |
| P000931 | Cereal-Berry Colossal Crunch | 2 | 2.50 | 5.00 |
| P001142 | VO5 - Body Wash | 2 | 1.65 | 3.30 |
| P000212 | Tortillas | 2 | 1.44 | 2.88 |
| P000993 | Soda- Cola | 8 | 0.71 | 5.68 |
| P000216 | Chili Refried Beans and Rice - Hot | 8 | 0.89 | 7.12 |
| P000609 | Cheese Jalapeno | 1 | 3.00 | 3.00 |
| P001071 | Coffee - Yellow | 3 | 2.65 | 7.95 |
| P001209 | Beef Summer Sausage Jalapeno | 2 | 1.69 | 3.38 |
| P001135 | BBQ Sauce | 8 | 0.35 | 2.80 |
| P000928 | Instant Milk | 1 | 2.44 | 2.44 |
| P001199 | Little Debbie Apple Pies | 2 | 2.70 | 5.40 |
| P000498 | Little Debbie Fudge Dip Granola | 2 | 2.38 | 4.76 |
| P001222 | Tide Laundry Pods | 2 | 6.94 | 13.88 |
| P000592 | Pre-Stamped Envelopes | 1 | 0.58 | .58 |
| | | | **Ticket Total:** | **104.25** |
| **3/7/2016** | **Ticket: 684635**      **N53022  O'Neal, Aaron** | **1** | **Inmate Commissary** | **User: 140** |
| P000592 | Pre-Stamped Envelopes | 5 | 0.58 | 2.90 |
| P000928 | Instant Milk | 1 | 2.44 | 2.44 |
| P001226 | Beef Summer Sausage Hot  AP | 3 | 1.50 | 4.50 |
| P001115 | Tuna W/Jalapenos | 3 | 1.51 | 4.53 |
| P001052 | Granny Goose Popcorn | 2 | 1.08 | 2.16 |
| P000931 | Cereal-Berry Colossal Crunch | 2 | 2.50 | 5.00 |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 5 | 1.19 | 5.95 |
| P001053 | Clover Hill | 20 | 0.59 | 11.80 |
| P000111 | Little Debbie Nutty Bars | 2 | 1.61 | 3.22 |
| P001211 | Ham, Diced | 3 | 2.50 | 7.50 |
| P000818 | Tang | 2 | 2.13 | 4.26 |
| P000059 | Toothpaste-Colgate Clear | 1 | 2.21 | 2.21 |
| P001142 | VO5 - Body Wash | 1 | 1.65 | 1.65 |
| P000157 | Mouthwash | 1 | 1.29 | 1.29 |
| P000216 | Chili Refried Beans and Rice - Hot | 4 | 0.89 | 3.56 |
| P000053 | Nuts, Cashews | 1 | 3.64 | 3.64 |
| P001071 | Coffee - Yellow | 1 | 2.65 | 2.65 |
| P000802 | Cable Cord | 2 | 2.46 | 4.92 |
| P000212 | Tortillas | 1 | 1.44 | 1.44 |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000309

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;     Date: 01/01/2016 thru End;     Warehouse: Start thru End;     User: All;     Inmate: N53022;     Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **3/7/2016** | **Ticket: 684635** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 140** |
| P000127 | Noodles, Chicken | 12 | 0.25 | 3.00 | |
| P000129 | Noodles, Chili | 12 | 0.25 | 3.00 | |
| P001022 | Soda-Orange | 6 | 0.93 | 5.58 | |
| P000196 | Candy, Starlight Mints | 2 | 0.64 | 1.28 | |
| | | | **Ticket Total:** | **90.58** | |
| **3/7/2016** | **Ticket: 684636** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 140** |
| P001237 | Adidas Ilation - 12 | 1 | 51.95 | 51.95 | |
| | | | **Ticket Total:** | **51.95** | |
| **3/18/2016** | **Ticket: 686392** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 141** |
| P001052 | Granny Goose Popcorn | 2 | 1.08 | 2.16 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 2 | 1.19 | 2.38 | |
| P000773 | Moon Lodge The Whole Shabang | 2 | 1.19 | 2.38 | |
| P000127 | Noodles, Chicken | 24 | 0.25 | 6.00 | |
| P000609 | Cheese Jalapeno | 2 | 3.00 | 6.00 | |
| P000212 | Tortillas | 2 | 1.44 | 2.88 | |
| P000226 | Tuna | 2 | 1.51 | 3.02 | |
| P001053 | Clover Hill | 20 | 0.59 | 11.80 | |
| P000201 | Mayo | 2 | 0.83 | 1.66 | |
| P001080 | Kool Aid-Tropical Punch | 2 | 1.81 | 3.62 | |
| P000590 | Cookies - Iced Oatmeal | 1 | 2.11 | 2.11 | |
| P001142 | VO5 - Body Wash | 1 | 1.65 | 1.65 | |
| P001211 | Ham, Diced | 2 | 2.50 | 5.00 | |
| P000053 | Nuts, Cashews | 1 | 3.64 | 3.64 | |
| P001226 | Beef Summer Sausage Hot  AP | 4 | 1.50 | 6.00 | |
| P000059 | Toothpaste-Colgate Clear | 1 | 2.21 | 2.21 | |
| P000695 | Laundry Soap All | 4 | 0.56 | 2.24 | |
| P000543 | Soap, Irish Spring | 1 | 0.91 | .91 | |
| P000592 | Pre-Stamped Envelopes | 5 | 0.58 | 2.90 | |
| P000993 | Soda- Cola | 2 | 0.71 | 1.42 | |
| | | | **Ticket Total:** | **69.98** | |
| **4/11/2016** | **Ticket: 687810** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 144** |
| P000255 | Greeting Cards | 3 | 0.93 | 2.79 | |
| P000593 | Stamps | 3 | 0.49 | 1.47 | |
| P000150 | Pen, Bic Crystal | 1 | 0.99 | .99 | |
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 2 | 1.19 | 2.38 | |
| P000773 | Moon Lodge The Whole Shabang | 2 | 1.19 | 2.38 | |
| P001052 | Granny Goose Popcorn | 2 | 1.08 | 2.16 | |
| P001053 | Clover Hill | 20 | 0.59 | 11.80 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000310

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;   Date: 01/01/2016 thru End;   Warehouse: Start thru End;   User: All;   Inmate: N53022;      Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **4/11/2016** | **Ticket: 687810** **N53022** | **O'Neal, Aaron** | **1** | **Inmate Commissary** | **User: 144** |
| P001165 | Deodorant, Speed Stick Powder A/P | 2 | 2.91 | 5.82 | |
| P001032 | Toothpaste-Colgate Sensitive | 1 | 4.09 | 4.09 | |
| P001142 | VO5 - Body Wash | 2 | 1.65 | 3.30 | |
| P001080 | Kool Aid-Tropical Punch | 2 | 1.81 | 3.62 | |
| P000748 | Coffee - Tasters Choice | 1 | 8.33 | 8.33 | |
| P000538 | Sliced Pepperoni | 1 | 1.94 | 1.94 | |
| P000257 | Dental Floss Loops | 1 | 2.04 | 2.04 | |
| P000607 | Nuts, Mixed | 1 | 3.35 | 3.35 | |
| | | | **Ticket Total:** | **62.46** | |
| **4/22/2016** | **Ticket: 689373** **N53022** | **O'Neal, Aaron** | **1** | **Inmate Commissary** | **User: 113** |
| P000993 | Soda- Cola | 12 | 0.71 | 8.52 | |
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 | |
| P000849 | Cocoa | 1 | 1.76 | 1.76 | |
| P000247 | Cocoabutter Stick | 2 | 1.46 | 2.92 | |
| P001244 | Shorts, Grey Mesh 3XL | 1 | 13.99 | 13.99 | |
| P000498 | Little Debbie Fudge Dip Granola | 2 | 2.38 | 4.76 | |
| P001211 | Ham, Diced | 3 | 2.50 | 7.50 | |
| P000928 | Instant Milk | 1 | 2.44 | 2.44 | |
| P000212 | Tortillas | 2 | 1.44 | 2.88 | |
| P000593 | Stamps | 1 | 0.49 | .49 | |
| P000255 | Greeting Cards | 1 | 0.93 | .93 | |
| P000931 | Cereal-Berry Colossal Crunch | 2 | 2.50 | 5.00 | |
| P000748 | Coffee - Tasters Choice | 1 | 8.33 | 8.33 | |
| P000818 | Tang | 1 | 2.13 | 2.13 | |
| P000199 | Teabags | 1 | 1.65 | 1.65 | |
| P000610 | Cheese Cheddar | 2 | 3.00 | 6.00 | |
| P000216 | Chili Refried Beans and Rice - Hot | 8 | 0.89 | 7.12 | |
| P000538 | Sliced Pepperoni | 2 | 1.94 | 3.88 | |
| P000213 | Honey | 2 | 1.25 | 2.50 | |
| P000201 | Mayo | 2 | 0.83 | 1.66 | |
| P000115 | Brown Clasp Envelopes | 6 | 0.12 | .72 | |
| P001222 | Tide Laundry Pods | 1 | 6.94 | 6.94 | |
| P000157 | Mouthwash | 2 | 1.29 | 2.58 | |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 | |
| P000007 | Fingernail Clipper | 1 | 0.40 | .40 | |
| P001052 | Granny Goose Popcorn | 3 | 1.08 | 3.24 | |
| P000785 | Tortilla Chip | 2 | 2.04 | 4.08 | |
| P000976 | Coyote Valley BBQ Potato Chip | 1 | 1.20 | 1.20 | |
| | | | **Ticket Total:** | **111.72** | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.        000311

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**

Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End; Date: 01/01/2016 thru End; Warehouse: Start thru End; User: All; Inmate: N53022; Posted ? : All

| Product | | Quantity | Price | Amount |
|---|---|---|---|---|
| **5/10/2016** | **Ticket: 690756      N53022** | **O'Neal, Aaron** | **1  Inmate Commissary** | **User: 141** |
| P000785 | Tortilla Chip | 3 | 2.04 | 6.12 |
| P000931 | Cereal-Berry Colossal Crunch | 2 | 2.50 | 5.00 |
| P000127 | Noodles, Chicken | 24 | 0.25 | 6.00 |
| P001030 | Soda-Grape | 2 | 0.93 | 1.86 |
| P000551 | Cookies - Peanut Butter Creme | 2 | 1.59 | 3.18 |
| P000928 | Instant Milk | 1 | 2.44 | 2.44 |
| P000818 | Tang | 2 | 2.13 | 4.26 |
| P000782 | Nestea | 2 | 1.15 | 2.30 |
| P001080 | Kool Aid-Tropical Punch | 2 | 1.81 | 3.62 |
| P001053 | Clover Hill | 20 | 0.59 | 11.80 |
| P000212 | Tortillas | 2 | 1.44 | 2.88 |
| P000216 | Chili Refried Beans and Rice - Hot | 5 | 0.89 | 4.45 |
| P000549 | Refried Beans | 3 | 1.95 | 5.85 |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 |
| P000226 | Tuna | 5 | 1.51 | 7.55 |
| P000213 | Honey | 2 | 1.25 | 2.50 |
| P001225 | Beef Summer Sausage AP | 4 | 1.50 | 6.00 |
| P000610 | Cheese Cheddar | 1 | 3.00 | 3.00 |
| P000538 | Sliced Pepperoni | 2 | 1.94 | 3.88 |
| P001071 | Coffee - Yellow | 1 | 2.65 | 2.65 |
| P001142 | VO5 - Body Wash | 1 | 1.65 | 1.65 |
| P000750 | Candy, Chick O Stick | 2 | 0.16 | .32 |
| P001247 | Little Debbie Peanut Butter Creme | 1 | 1.76 | 1.76 |
| P001224 | Honey Turkey Bites | 1 | 1.88 | 1.88 |
| P000993 | Soda- Cola | 10 | 0.71 | 7.10 |
| P000027 | Candy, Snickers | 1 | 0.81 | .81 |
| | | | **Ticket Total:** | **100.96** |
| **5/18/2016** | **Ticket: 691791      N53022** | **O'Neal, Aaron** | **1  Inmate Commissary** | **User: 113** |
| P000538 | Sliced Pepperoni | 2 | 1.94 | 3.88 |
| P001142 | VO5 - Body Wash | 2 | 1.65 | 3.30 |
| P000609 | Cheese Jalapeno | 2 | 3.00 | 6.00 |
| P000629 | Kitchen Cooked Onion Bursts | 6 | 1.81 | 10.86 |
| P000592 | Pre-Stamped Envelopes | 5 | 0.56 | 2.80 |
| P001247 | Little Debbie Peanut Butter Creme | 2 | 1.76 | 3.52 |
| P000216 | Chili Refried Beans and Rice - Hot | 8 | 0.89 | 7.12 |
| | | | **Ticket Total:** | **37.48** |
| **6/2/2016** | **Ticket: 692782      N53022** | **O'Neal, Aaron** | **1  Inmate Commissary** | **User: 144** |
| P000027 | Candy, Snickers | 6 | 0.81 | 4.86 |
| P000884 | Yellow Spork | 1 | 0.18 | .18 |
| P000976 | Coyote Valley BBQ Potato Chip | 4 | 1.20 | 4.80 |

**Date:** 7/3/2018
**Time:** 3:46pm

d_list_iv_pos_hdr

## Hill Correctional Center
## Inmate Commissary Fund
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;     Date: 01/01/2016 thru End;     Warehouse: Start thru End;     User: All;     Inmate: N53022;     Posted ? : All

| Product | | Quantity | Price | Amount |
|---------|---|---------|-------|--------|
| **6/2/2016** | **Ticket: 692782** **N53022** **O'Neal, Aaron** | **1** | **Inmate Commissary** | **User: 144** |
| P000629 | Kitchen Cooked Onion Bursts | 2 | 1.81 | 3.62 |
| P001247 | Little Debbie Peanut Butter Creme | 2 | 1.76 | 3.52 |
| P000931 | Cereal-Berry Colossal Crunch | 2 | 2.50 | 5.00 |
| P000052 | Nuts, Peanuts | 2 | 1.50 | 3.00 |
| P000216 | Chili Refried Beans and Rice - Hot | 8 | 0.89 | 7.12 |
| P000538 | Sliced Pepperoni | 2 | 1.94 | 3.88 |
| P000818 | Tang | 2 | 2.13 | 4.26 |
| P000127 | Noodles, Chicken | 8 | 0.25 | 2.00 |
| P000212 | Tortillas | 1 | 1.44 | 1.44 |
| P000789 | Mackerel Fillets | 8 | 1.36 | 10.88 |
| P000213 | Honey | 2 | 1.25 | 2.50 |
| P000209 | Crackers - Snack | 2 | 2.71 | 5.42 |
| P000695 | Laundry Soap All | 5 | 0.56 | 2.80 |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 |
| P001222 | Tide Laundry Pods | 1 | 6.94 | 6.94 |
| P001189 | Filler Paper | 1 | 2.40 | 2.40 |
| P001030 | Soda-Grape | 6 | 0.93 | 5.58 |
| | | | **Ticket Total:** | **83.99** |
| **6/17/2016** | **Ticket: 694334** **N53022** **O'Neal, Aaron** | **1** | **Inmate Commissary** | **User: 144** |
| P000150 | Pen, Bic Crystal | 2 | 0.99 | 1.98 |
| P000247 | Cocoabutter Stick | 1 | 1.46 | 1.46 |
| P000976 | Coyote Valley BBQ Potato Chip | 6 | 1.20 | 7.20 |
| P000127 | Noodles, Chicken | 24 | 0.25 | 6.00 |
| P000052 | Nuts, Peanuts | 2 | 1.50 | 3.00 |
| P000551 | Cookies - Peanut Butter Creme | 2 | 1.59 | 3.18 |
| P001256 | Wylers Peach Tea Singles | 1 | 1.25 | 1.25 |
| P001255 | Hawaiian Punch Lemon Lime Singles | 1 | 1.25 | 1.25 |
| P001254 | Hawaiian Punch Juicy Red Singles | 1 | 1.25 | 1.25 |
| P000196 | Candy, Starlight Mints | 2 | 0.64 | 1.28 |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 |
| P000202 | Rice - White | 4 | 0.86 | 3.44 |
| P000226 | Tuna | 8 | 1.51 | 12.08 |
| P000789 | Mackerel Fillets | 8 | 1.36 | 10.88 |
| P001139 | Little Debbie Banana Granola Bar | 2 | 2.38 | 4.76 |
| P000213 | Honey | 2 | 1.25 | 2.50 |
| P000543 | Soap, Irish Spring | 3 | 0.91 | 2.73 |
| P000549 | Refried Beans | 4 | 1.95 | 7.80 |
| P000201 | Mayo | 2 | 0.83 | 1.66 |
| P001222 | Tide Laundry Pods | 1 | 6.94 | 6.94 |
| P000610 | Cheese Cheddar | 2 | 3.00 | 6.00 |
| P001142 | VO5 - Body Wash | 2 | 1.65 | 3.30 |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000313

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**

Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;   Date: 01/01/2016 thru End;   Warehouse: Start thru End;   User: All;   Inmate: N53022;   Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **6/17/2016** | **Ticket: 694334**   **N53022   O'Neal, Aaron** | | **1   Inmate Commissary** | | **User: 144** |
| P001257 | Crossover Flex Toothbrush | 1 | 0.31 | .31 | |
| P001148 | Power X Laundry Detergent | 1 | 1.88 | 1.88 | |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 | |
| P000993 | Soda- Cola | 6 | 0.71 | 4.26 | |
| | | | **Ticket Total:** | 102.28 | |
| **7/12/2016** | **Ticket: 696438**   **N53022   O'Neal, Aaron** | | **1   Inmate Commissary** | | **User: 144** |
| P000993 | Soda- Cola | 12 | 0.71 | 8.52 | |
| P001255 | Hawaiian Punch Lemon Lime Singles | 2 | 1.25 | 2.50 | |
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 | |
| P000609 | Cheese Jalapeno | 1 | 3.00 | 3.00 | |
| P000610 | Cheese Cheddar | 1 | 3.00 | 3.00 | |
| P000212 | Tortillas | 2 | 1.44 | 2.88 | |
| P000629 | Kitchen Cooked Onion Bursts | 2 | 1.81 | 3.62 | |
| P000976 | Coyote Valley BBQ Potato Chip | 2 | 1.20 | 2.40 | |
| P001256 | Wylers Peach Tea Singles | 1 | 1.25 | 1.25 | |
| P000931 | Cereal-Berry Colossal Crunch | 2 | 2.50 | 5.00 | |
| P001052 | Granny Goose Popcorn | 2 | 1.29 | 2.58 | |
| P000027 | Candy, Snickers | 3 | 0.81 | 2.43 | |
| P000029 | Candy, Skittles | 3 | 0.82 | 2.46 | |
| P000498 | Little Debbie Fudge Dip Granola | 2 | 2.38 | 4.76 | |
| P000607 | Nuts, Mixed | 1 | 3.35 | 3.35 | |
| P000052 | Nuts, Peanuts | 1 | 1.50 | 1.50 | |
| P001071 | Coffee - Yellow | 2 | 2.65 | 5.30 | |
| P000217 | Chili W/Beans | 2 | 1.35 | 2.70 | |
| P000748 | Coffee - Tasters Choice | 1 | 8.33 | 8.33 | |
| P000789 | Mackerel Fillets | 8 | 1.36 | 10.88 | |
| P000902 | Candy, Twizzlers | 1 | 1.19 | 1.19 | |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 | |
| P000202 | Rice - White | 4 | 0.86 | 3.44 | |
| P001148 | Power X Laundry Detergent | 1 | 1.88 | 1.88 | |
| P000168 | Cotton Swabs | 1 | 1.05 | 1.05 | |
| P001146 | Cookies - Double Cream | 2 | 1.91 | 3.82 | |
| P000213 | Honey | 2 | 1.25 | 2.50 | |
| P000201 | Mayo | 2 | 0.83 | 1.66 | |
| P000549 | Refried Beans | 4 | 1.95 | 7.80 | |
| | | | **Ticket Total:** | 107.90 | |
| **7/25/2016** | **Ticket: 697786**   **N53022   O'Neal, Aaron** | | **1   Inmate Commissary** | | **User: 113** |
| P000026 | Candy, M&M Peanut | 1 | 0.81 | .81 | |
| P000027 | Candy, Snickers | 5 | 0.81 | 4.05 | |
| P000976 | Coyote Valley BBQ Potato Chip | 6 | 1.20 | 7.20 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.                    000314

**Date:** 7/3/2018
**Time:** 3:46pm

d_list_iv_pos_hdr

Page 8

# Hill Correctional Center
## Inmate Commissary Fund
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;   Date: 01/01/2016 thru End;   Warehouse: Start thru End;   User: All;   Inmate: N53022;   Posted ? : All

| Product | | Quantity | Price | Amount |
|---|---|---|---|---|
| **7/25/2016** | **Ticket: 697786** | **N53022   O'Neal, Aaron** | **1   Inmate Commissary** | **User: 113** |
| P000993 | Soda- Cola | 12 | 0.71 | 8.52 |
| P000600 | Tumbler | 1 | 0.41 | .41 |
| P000050 | Oatmeal - Variety | 1 | 2.65 | 2.65 |
| P000593 | Stamps | 2 | 0.47 | .94 |
| P000255 | Greeting Cards | 2 | 0.90 | 1.80 |
| P000127 | Noodles, Chicken | 24 | 0.25 | 6.00 |
| P000252 | Little Debbie Honey Bun | 20 | 0.43 | 8.60 |
| P000543 | Soap, Irish Spring | 3 | 0.91 | 2.73 |
| P000789 | Mackerel Fillets | 8 | 1.36 | 10.88 |
| P001265 | Hawaiian Punch Berry Blue Typhoon Single | 1 | 1.00 | 1.00 |
| P001256 | Wylers Peach Tea Singles | 2 | 1.25 | 2.50 |
| P000554 | Cookies - Chocolate Chip | 2 | 2.25 | 4.50 |
| P000212 | Tortillas | 1 | 1.44 | 1.44 |
| P000213 | Honey | 2 | 1.25 | 2.50 |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 |
| P000052 | Nuts, Peanuts | 1 | 1.50 | 1.50 |
| P000607 | Nuts, Mixed | 1 | 3.35 | 3.35 |
| P000201 | Mayo | 2 | 0.83 | 1.66 |
| P000217 | Chili W/Beans | 4 | 1.35 | 5.40 |
| P001264 | Body Wash,Power Up Polo | 1 | 3.13 | 3.13 |
| P001263 | Body Wash, Power Up Gucci | 1 | 3.13 | 3.13 |
| | | | **Ticket Total:** | **86.80** |
| **8/11/2016** | **Ticket: 699547** | **N53022   O'Neal, Aaron** | **1   Inmate Commissary** | **User: 113** |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 |
| P001022 | Soda-Orange | 12 | 0.99 | 11.88 |
| P001052 | Granny Goose Popcorn | 3 | 1.29 | 3.87 |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 1 | 1.19 | 1.19 |
| P000976 | Coyote Valley BBQ Potato Chip | 2 | 1.20 | 2.40 |
| P000213 | Honey | 2 | 1.25 | 2.50 |
| P000127 | Noodles, Chicken | 24 | 0.25 | 6.00 |
| P000252 | Little Debbie Honey Bun | 20 | 0.43 | 8.60 |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 |
| P000549 | Refried Beans | 3 | 1.95 | 5.85 |
| P000212 | Tortillas | 2 | 1.44 | 2.88 |
| P000202 | Rice - White | 3 | 0.86 | 2.58 |
| P001256 | Wylers Peach Tea Singles | 3 | 1.25 | 3.75 |
| P000196 | Candy, Starlight Mints | 1 | 0.64 | .64 |
| P000052 | Nuts, Peanuts | 2 | 1.50 | 3.00 |
| P000592 | Pre-Stamped Envelopes | 6 | 0.56 | 3.36 |
| P000029 | Candy, Skittles | 1 | 0.82 | .82 |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000315

**Hill Correctional Center**
**Inmate Commissary Fund**

Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate:
N53022;      Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **8/11/2016** | **Ticket: 699547** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 113** |
| P000020 | Candy, Hershey Plain | 5 | 0.82 | 4.10 | |
| | | | **Ticket Total:** | **69.31** | |
| **8/30/2016** | **Ticket: 701157** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 144** |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 2 | 1.19 | 2.38 | |
| P001052 | Granny Goose Popcorn | 1 | 1.29 | 1.29 | |
| P001142 | VO5 - Body Wash | 1 | 1.65 | 1.65 | |
| P001022 | Soda-Orange | 12 | 0.99 | 11.88 | |
| P000976 | Coyote Valley BBQ Potato Chip | 3 | 1.20 | 3.60 | |
| P000029 | Candy, Skittles | 2 | 0.82 | 1.64 | |
| P000196 | Candy, Starlight Mints | 1 | 0.64 | .64 | |
| P000052 | Nuts, Peanuts | 1 | 1.50 | 1.50 | |
| P001135 | BBQ Sauce | 2 | 0.35 | .70 | |
| P000252 | Little Debbie Honey Bun | 20 | 0.43 | 8.60 | |
| P000226 | Tuna | 1 | 1.51 | 1.51 | |
| | | | **Ticket Total:** | **35.39** | |
| **9/16/2016** | **Ticket: 702575** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 141** |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 3 | 1.19 | 3.57 | |
| P001052 | Granny Goose Popcorn | 1 | 1.29 | 1.29 | |
| P000029 | Candy, Skittles | 1 | 0.82 | .82 | |
| P000607 | Nuts, Mixed | 1 | 3.35 | 3.35 | |
| P000196 | Candy, Starlight Mints | 2 | 0.64 | 1.28 | |
| | | | **Ticket Total:** | **10.31** | |
| **10/12/2016** | **Ticket: 704598** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 141** |
| P000127 | Noodles, Chicken | 12 | 0.25 | 3.00 | |
| P000129 | Noodles, Chili | 12 | 0.25 | 3.00 | |
| P000931 | Cereal-Berry Colossal Crunch | 2 | 2.50 | 5.00 | |
| P001267 | Xtra Laundry Pods | 1 | 5.00 | 5.00 | |
| P000209 | Crackers - Snack | 2 | 2.71 | 5.42 | |
| P000272 | Colored Pencil | 1 | 2.61 | 2.61 | |
| P000218 | Chili W/Beans Hot | 1 | 1.35 | 1.35 | |
| P000212 | Tortillas | 1 | 1.44 | 1.44 | |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 | |
| P001262 | Soap, Palmolive | 3 | 0.50 | 1.50 | |
| P001053 | Clover Hill | 20 | 0.59 | 11.80 | |
| P000590 | Cookies - Iced Oatmeal | 2 | 2.11 | 4.22 | |
| P001260 | Refried Beans Spicy | 2 | 1.95 | 3.90 | |
| P000609 | Cheese Jalapeno | 1 | 3.00 | 3.00 | |
| P000202 | Rice - White | 2 | 0.86 | 1.72 | |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.            000316

**Hill Correctional Center**

**Inmate Commissary Fund**

Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;     Date: 01/01/2016 thru End;     Warehouse: Start thru End;     User: All;     Inmate: N53022;     Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **10/12/2016** | **Ticket: 704598** | **N53022** | **O'Neal, Aaron** | **1** | **Inmate Commissary** | **User: 141** |

| Product | | Quantity | Price | Amount |
|---|---|---|---|---|
| P000538 | Sliced Pepperoni | 1 | 1.94 | 1.94 |
| P000196 | Candy, Starlight Mints | 1 | 0.64 | .64 |
| P001023 | Jalapeno Nuggets | 2 | 0.41 | .82 |
| P000993 | Soda- Cola | 12 | 0.71 | 8.52 |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 2 | 1.19 | 2.38 |
| P000629 | Kitchen Cooked Onion Bursts | 1 | 1.81 | 1.81 |
| P000976 | Coyote Valley BBQ Potato Chip | 2 | 1.20 | 2.40 |
| P001052 | Granny Goose Popcorn | 1 | 1.29 | 1.29 |
| P001199 | Little Debbie Apple Pies | 2 | 2.70 | 5.40 |
| P000029 | Candy, Skittles | 6 | 0.82 | 4.92 |
| P001091 | Candy, Now&Later | 2 | 0.91 | 1.82 |
| P000592 | Pre-Stamped Envelopes | 10 | 0.56 | 5.60 |
| P000255 | Greeting Cards | 3 | 0.90 | 2.70 |
| P000593 | Stamps | 3 | 0.47 | 1.41 |
| P001171 | Brown Pillow Case | 1 | 2.11 | 2.11 |
| P001172 | Tan Blanket | 1 | 8.56 | 8.56 |
| P001169 | Brown Flat Sheet | 2 | 6.85 | 13.70 |

Ticket Total: **124.87**

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **10/20/2016** | **Ticket: 705778** | **N53022** | **O'Neal, Aaron** | **1** | **Inmate Commissary** | **User: 140** |

| Product | | Quantity | Price | Amount |
|---|---|---|---|---|
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 |
| P000990 | Nacho Cheese Chips | 2 | 2.04 | 4.08 |
| P000212 | Tortillas | 2 | 1.44 | 2.88 |
| P000748 | Coffee - Tasters Choice | 1 | 8.33 | 8.33 |
| P001263 | Body Wash, Power Up Gucci | 1 | 3.13 | 3.13 |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 |
| P001262 | Soap, Palmolive | 3 | 0.50 | 1.50 |
| P001265 | Hawaiian Punch Berry Blue Typhoon Single | 2 | 1.25 | 2.50 |
| P000549 | Refried Beans | 3 | 1.95 | 5.85 |
| P001084 | Beef Barbacoa | 3 | 2.94 | 8.82 |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 4 | 1.19 | 4.76 |
| P000538 | Sliced Pepperoni | 2 | 1.94 | 3.88 |
| P001165 | Deodorant, Speed Stick Powder A/P | 1 | 2.91 | 2.91 |
| P000217 | Chili W/Beans | 4 | 1.35 | 5.40 |
| P000201 | Mayo | 2 | 0.83 | 1.66 |
| P000050 | Oatmeal - Variety | 2 | 2.65 | 5.30 |
| P001042 | Soda-Strawberry | 12 | 0.88 | 10.56 |
| P001139 | Little Debbie Banana Granola Bar | 2 | 2.38 | 4.76 |
| P000111 | Little Debbie Nutty Bars | 2 | 1.61 | 3.22 |
| P000252 | Little Debbie Honey Bun | 20 | 0.43 | 8.60 |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000317

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate: N53022;    Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **10/20/2016** | **Ticket: 705778** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 140** |
| P000592 | Pre-Stamped Envelopes | 3 | 0.56 | 1.68 | |
| | | | **Ticket Total:** | 99.61 | |
| **11/4/2016** | **Ticket: 707151** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 144** |
| P000127 | Noodles, Chicken | 24 | 0.25 | 6.00 | |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 | |
| P000212 | Tortillas | 2 | 1.44 | 2.88 | |
| P001084 | Beef Barbacoa | 4 | 2.94 | 11.76 | |
| P000538 | Sliced Pepperoni | 2 | 1.94 | 3.88 | |
| P000549 | Refried Beans | 3 | 1.95 | 5.85 | |
| P000202 | Rice - White | 3 | 0.86 | 2.58 | |
| P001023 | Jalapeno Nuggets | 6 | 0.41 | 2.46 | |
| P000217 | Chili W/Beans | 2 | 1.35 | 2.70 | |
| P001071 | Coffee - Yellow | 1 | 2.65 | 2.65 | |
| P001262 | Soap, Palmolive | 3 | 0.50 | 1.50 | |
| P001148 | Power X Laundry Detergent | 1 | 1.88 | 1.88 | |
| P001256 | Wylers Peach Tea Singles | 2 | 1.25 | 2.50 | |
| P000046 | Fiesta Mix | 6 | 1.91 | 11.46 | |
| P000592 | Pre-Stamped Envelopes | 30 | 0.56 | 16.80 | |
| P000029 | Candy, Skittles | 2 | 0.82 | 1.64 | |
| P000257 | Dental Floss Loops | 1 | 2.04 | 2.04 | |
| P001053 | Clover Hill | 21 | 0.59 | 12.39 | |
| P001265 | Hawaiian Punch Berry Blue Typhoon Single | 2 | 1.25 | 2.50 | |
| | | | **Ticket Total:** | 95.57 | |
| **11/22/2016** | **Ticket: 708911** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 144** |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 5 | 1.19 | 5.95 | |
| P000209 | Crackers - Snack | 2 | 2.71 | 5.42 | |
| P000551 | Cookies - Peanut Butter Creme | 1 | 1.59 | 1.59 | |
| P000498 | Little Debbie Fudge Dip Granola | 2 | 2.38 | 4.76 | |
| P001256 | Wylers Peach Tea Singles | 3 | 1.25 | 3.75 | |
| P001262 | Soap, Palmolive | 3 | 0.50 | 1.50 | |
| P001148 | Power X Laundry Detergent | 1 | 1.88 | 1.88 | |
| P000189 | SPECIAL ITEMS | 1 | 1.48 | 1.48 | |
| P000094 | Cough Drops | 1 | 0.86 | .86 | |
| P000750 | Candy, Chick O Stick | 2 | 0.16 | .32 | |
| | | | **Ticket Total:** | 27.51 | |
| **12/12/2016** | **Ticket: 710527** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 144** |
| P001249 | Water Bottle | 1 | 3.75 | 3.75 | |
| P000046 | Fiesta Mix | 3 | 1.91 | 5.73 | |
| P001269 | Holiday Bag | 1 | 8.75 | 8.75 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000318

**Date:** 7/3/2018
**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate: N53022;    Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **12/12/2016** | **Ticket: 710527** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 144** |
| P000129 | Noodles, Chili | 12 | 0.25 | 3.00 | |
| P000609 | Cheese Jalapeno | 2 | 3.00 | 6.00 | |
| P000551 | Cookies - Peanut Butter Creme | 2 | 1.59 | 3.18 | |
| P001053 | Clover Hill | 2 | 0.59 | 1.18 | |
| P000875 | Cookies - Holiday | 1 | 2.50 | 2.50 | |
| P001001 | Kitchen Cooked Caramel Corn | 1 | 2.13 | 2.13 | |
| P001256 | Wylers Peach Tea Singles | 2 | 1.25 | 2.50 | |
| P001265 | Hawaiian Punch Berry Blue Typhoon Single | 2 | 1.25 | 2.50 | |
| P000212 | Tortillas | 1 | 1.44 | 1.44 | |
| P001145 | Fishermans Paradise Fish Steaks | 5 | 0.81 | 4.05 | |
| P001213 | Candy, Double Dipped Peanuts | 2 | 1.60 | 3.20 | |
| P001092 | Sunflower Kernals | 3 | 0.59 | 1.77 | |
| P000868 | Cappuccino | 1 | 1.41 | 1.41 | |
| P001262 | Soap, Palmolive | 3 | 0.50 | 1.50 | |
| P000094 | Cough Drops | 1 | 0.86 | .86 | |
| P001264 | Body Wash,Power Up Polo | 2 | 3.13 | 6.26 | |
| P001257 | Crossover Flex Toothbrush | 2 | 0.31 | .62 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 4 | 1.19 | 4.76 | |
| P000976 | Coyote Valley BBQ Potato Chip | 4 | 1.20 | 4.80 | |
| P000993 | Soda- Cola | 12 | 0.71 | 8.52 | |
| P000751 | Candy, Twix | 5 | 0.81 | 4.05 | |
| P000027 | Candy, Snickers | 3 | 0.81 | 2.43 | |
| P000629 | Kitchen Cooked Onion Bursts | 1 | 1.81 | 1.81 | |
| P001022 | Soda-Orange | 6 | 0.62 | 3.72 | |
| P001042 | Soda-Strawberry | 6 | 0.62 | 3.72 | |
| P000498 | Little Debbie Fudge Dip Granola | 2 | 2.38 | 4.76 | |
| P001199 | Little Debbie Apple Pies | 2 | 2.70 | 5.40 | |
| P000255 | Greeting Cards | 1 | 0.90 | .90 | |
| P000593 | Stamps | 1 | 0.47 | .47 | |
| P000592 | Pre-Stamped Envelopes | 10 | 0.56 | 5.60 | |
| | | | **Ticket Total:** | **113.27** | |
| **12/28/2016** | **Ticket: 712104** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 113** |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 | |
| P000773 | Moon Lodge The Whole Shabang | 1 | 1.19 | 1.19 | |
| | | | **Ticket Total:** | **4.98** | |
| **1/18/2017** | **Ticket: 713722** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 141** |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 2 | 1.19 | 2.38 | |
| P001022 | Soda-Orange | 9 | 0.62 | 5.58 | |
| P000046 | Fiesta Mix | 2 | 1.91 | 3.82 | |
| P000993 | Soda- Cola | 3 | 0.71 | 2.13 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.                    000319

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

## Hill Correctional Center
## Inmate Commissary Fund
### Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End; Date: 01/01/2016 thru End; Warehouse: Start thru End; User: All; Inmate: N53022; Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **1/18/2017** | **Ticket: 713722** | **N53022** O'Neal, Aaron | **1 Inmate Commissary** | | **User: 141** |
| P001011 | Sweetener | 1 | 1.06 | 1.06 | |
| P001053 | Clover Hill | 3 | 0.59 | 1.77 | |
| P001071 | Coffee - Yellow | 1 | 2.65 | 2.65 | |
| P000052 | Nuts, Peanuts | 2 | 1.50 | 3.00 | |
| P000110 | Little Debbie Oatmeal Pie | 2 | 1.61 | 3.22 | |
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 | |
| P000609 | Cheese Jalapeno | 2 | 3.00 | 6.00 | |
| P000538 | Sliced Pepperoni | 1 | 1.94 | 1.94 | |
| P000543 | Soap, Irish Spring | 3 | 0.91 | 2.73 | |
| P000592 | Pre-Stamped Envelopes | 5 | 0.56 | 2.80 | |
| P001269 | Holiday Bag | 1 | 7.25 | 7.25 | |
| | | | **Ticket Total:** | **52.33** | |
| **2/2/2017** | **Ticket: 715218** | **N53022** O'Neal, Aaron | **1 Inmate Commissary** | | **User: 144** |
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 6 | 1.19 | 7.14 | |
| P000993 | Soda- Cola | 3 | 0.71 | 2.13 | |
| P001022 | Soda-Orange | 9 | 0.62 | 5.58 | |
| P000931 | Cereal-Berry Colossal Crunch | 2 | 2.50 | 5.00 | |
| P000212 | Tortillas | 2 | 1.29 | 2.58 | |
| P000609 | Cheese Jalapeno | 2 | 3.00 | 6.00 | |
| P000498 | Little Debbie Fudge Dip Granola | 2 | 2.38 | 4.76 | |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 | |
| P000304 | BBQ Beef | 1 | 2.99 | 2.99 | |
| P000221 | Beef Stew | 1 | 1.51 | 1.51 | |
| P000218 | Chili W/Beans Hot | 1 | 1.35 | 1.35 | |
| P001053 | Clover Hill | 1 | 0.59 | .59 | |
| P000713 | Cheesy Rice | 5 | 1.35 | 6.75 | |
| P000789 | Mackerel Fillets | 8 | 1.09 | 8.72 | |
| P000094 | Cough Drops | 1 | 0.86 | .86 | |
| P000697 | Alberto VO5 Shampoo | 1 | 1.34 | 1.34 | |
| P000168 | Cotton Swabs | 1 | 1.05 | 1.05 | |
| P001263 | Body Wash, Power Up Gucci | 1 | 3.13 | 3.13 | |
| P000106 | Deodorant, Speed Stick Gel | 1 | 2.71 | 2.71 | |
| P001262 | Soap, Palmolive | 3 | 0.46 | 1.38 | |
| P000695 | Laundry Soap All | 10 | 0.56 | 5.60 | |
| P000255 | Greeting Cards | 4 | 0.92 | 3.68 | |
| P000593 | Stamps | 4 | 0.47 | 1.88 | |
| P000802 | Cable Cord | 1 | 2.50 | 2.50 | |
| P000592 | Pre-Stamped Envelopes | 2 | 0.56 | 1.12 | |
| P000029 | Candy, Skittles | 2 | 0.82 | 1.64 | |
| P000052 | Nuts, Peanuts | 2 | 1.50 | 3.00 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No. 000320

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA  -  Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate: N53022;    Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **2/2/2017** | **Ticket: 715218**   **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | | **User: 144** |
| P001199 | Little Debbie Apple Pies | 2 | 2.70 | 5.40 | |
| P001091 | Candy, Now&Later | 1 | 0.91 | .91 | |
| | | | **Ticket Total:** | **99.40** | |
| **2/15/2017** | **Ticket: 716730**   **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | | **User: 144** |
| P000130 | Noodles, Shrimp | 24 | 0.24 | 5.76 | |
| P000976 | Coyote Valley BBQ Potato Chip | 4 | 1.20 | 4.80 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 2 | 1.19 | 2.38 | |
| P000993 | Soda- Cola | 2 | 0.71 | 1.42 | |
| P001053 | Clover Hill | 6 | 0.59 | 3.54 | |
| P000607 | Nuts, Mixed | 1 | 3.35 | 3.35 | |
| P001256 | Wylers Peach Tea Singles | 2 | 1.25 | 2.50 | |
| P001254 | Hawaiian Punch Juicy Red Singles | 1 | 1.25 | 1.25 | |
| P001255 | Hawaiian Punch Lemon Lime Singles | 1 | 1.25 | 1.25 | |
| P000212 | Tortillas | 1 | 1.29 | 1.29 | |
| P000554 | Cookies - Chocolate Chip | 1 | 2.00 | 2.00 | |
| P000551 | Cookies - Peanut Butter Creme | 1 | 1.25 | 1.25 | |
| P000872 | Shredded Beef | 1 | 3.31 | 3.31 | |
| P001071 | Coffee - Yellow | 1 | 2.65 | 2.65 | |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 | |
| P001269 | Holiday Bag | 1 | 7.25 | 7.25 | |
| P001262 | Soap, Palmolive | 3 | 0.50 | 1.50 | |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 | |
| P001165 | Deodorant, Speed Stick Powder A/P | 1 | 2.91 | 2.91 | |
| P001021 | Black Beans | 1 | 1.24 | 1.24 | |
| P001092 | Sunflower Kernals | 1 | 0.59 | .59 | |
| P000750 | Candy, Chick O Stick | 2 | 0.16 | .32 | |
| | | | **Ticket Total:** | **56.45** | |
| **3/22/2017** | **Ticket: 719892**   **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | | **User: 141** |
| P000785 | Tortilla Chip | 2 | 2.04 | 4.08 | |
| P000990 | Nacho Cheese Chips | 1 | 2.04 | 2.04 | |
| P000976 | Coyote Valley BBQ Potato Chip | 2 | 1.20 | 2.40 | |
| P000046 | Fiesta Mix | 1 | 1.91 | 1.91 | |
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 | |
| P001036 | Rice - Brown | 4 | 0.98 | 3.92 | |
| P001053 | Clover Hill | 20 | 0.59 | 11.80 | |
| P000052 | Nuts, Peanuts | 2 | 1.50 | 3.00 | |
| P000609 | Cheese Jalapeno | 2 | 3.00 | 6.00 | |
| P001262 | Soap, Palmolive | 3 | 0.46 | 1.38 | |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 | |
| P001254 | Hawaiian Punch Juicy Red Singles | 2 | 1.25 | 2.50 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000321

**Date:** 7/3/2018
**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;   Date: 01/01/2016 thru End;   Warehouse: Start thru End;   User: All;   Inmate: N53022;   Posted ? : All

| Product | | Quantity | Price | Amount |
|---|---|---|---|---|
| **3/22/2017** | **Ticket: 719892**    **N53022**   **O'Neal, Aaron** | | **1**   **Inmate Commissary** | **User: 141** |
| P001287 | Salsa | 2 | 1.25 | 2.50 |
| P000094 | Cough Drops | 1 | 0.86 | .86 |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 |
| P001152 | Panchos Ground Beef | 2 | 2.45 | 4.90 |
| P001071 | Coffee - Yellow | 2 | 2.65 | 5.30 |
| P000212 | Tortillas | 2 | 1.29 | 2.58 |
| P000554 | Cookies - Chocolate Chip | 2 | 2.00 | 4.00 |
| P001004 | Laundry Soap Simline | 1 | 1.99 | 1.99 |
| P000702 | Styling Gel | 1 | 2.68 | 2.68 |
| P001264 | Body Wash,Power Up Polo | 1 | 3.13 | 3.13 |
| P000157 | Mouthwash | 2 | 1.29 | 2.58 |
| P000226 | Tuna | 8 | 1.14 | 9.12 |
| P001270 | Vegetable Flakes | 1 | 1.00 | 1.00 |
| P000967 | Seasoned Pork | 2 | 3.99 | 7.98 |
| P000376 | TShirt Strap-2X | 1 | 12.81 | 12.81 |
| P000029 | Candy, Skittles | 1 | 0.82 | .82 |
| P000801 | 2-Way Hybrid Signal Splitter | 1 | 1.25 | 1.25 |
| | | | **Ticket Total:** | **114.42** |
| **4/5/2017** | **Ticket: 721220**    **N53022**   **O'Neal, Aaron** | | **1**   **Inmate Commissary** | **User: 144** |
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 |
| P000993 | Soda- Cola | 10 | 0.71 | 7.10 |
| P000554 | Cookies - Chocolate Chip | 2 | 2.00 | 4.00 |
| P000157 | Mouthwash | 1 | 1.29 | 1.29 |
| P000609 | Cheese Jalapeno | 2 | 3.00 | 6.00 |
| P001264 | Body Wash,Power Up Polo | 1 | 3.13 | 3.13 |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 |
| P001270 | Vegetable Flakes | 1 | 1.00 | 1.00 |
| P000246 | Candy, Atomic Fireballs | 1 | 0.54 | .54 |
| P001053 | Clover Hill | 20 | 0.59 | 11.80 |
| P000029 | Candy, Skittles | 4 | 0.82 | 3.28 |
| P000027 | Candy, Snickers | 2 | 0.81 | 1.62 |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 |
| P000094 | Cough Drops | 1 | 0.86 | .86 |
| P000212 | Tortillas | 2 | 1.29 | 2.58 |
| P000713 | Cheesy Rice | 4 | 1.35 | 5.40 |
| P001071 | Coffee - Yellow | 1 | 2.65 | 2.65 |
| P001287 | Salsa | 2 | 1.25 | 2.50 |
| P000607 | Nuts, Mixed | 2 | 3.35 | 6.70 |
| P000868 | Cappuccino | 1 | 1.18 | 1.18 |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 2 | 1.19 | 2.38 |
| P000785 | Tortilla Chip | 1 | 2.04 | 2.04 |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.    000322

**Date:** 7/3/2018
**Time:** 3:46pm
d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate:
N53022;    Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **4/5/2017** | **Ticket: 721220** **N53022** **O'Neal, Aaron** | | **1** **Inmate Commissary** | | **User: 144** |
| P000976 | Coyote Valley BBQ Potato Chip | 3 | 1.20 | 3.60 | |
| P000050 | Oatmeal - Variety | 1 | 2.65 | 2.65 | |
| P000199 | Teabags | 1 | 1.50 | 1.50 | |
| P000255 | Greeting Cards | 1 | 0.92 | .92 | |
| P000593 | Stamps | 1 | 0.49 | .49 | |
| P000788 | Panchos Shredded Beef | 2 | 2.95 | 5.90 | |
| P000753 | Meat & Cheese Stick - Hot | 1 | 0.94 | .94 | |
| P001262 | Soap, Palmolive | 3 | 0.46 | 1.38 | |
| | | | **Ticket Total:** | 95.32 | |
| **4/19/2017** | **Ticket: 722681** **N53022** **O'Neal, Aaron** | | **1** **Inmate Commissary** | | **User: 144** |
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 5 | 1.19 | 5.95 | |
| P000773 | Moon Lodge The Whole Shabang | 1 | 1.19 | 1.19 | |
| P000554 | Cookies - Chocolate Chip | 2 | 2.00 | 4.00 | |
| P001071 | Coffee - Yellow | 1 | 2.65 | 2.65 | |
| P000607 | Nuts, Mixed | 2 | 3.35 | 6.70 | |
| P000788 | Panchos Shredded Beef | 2 | 2.95 | 5.90 | |
| P001145 | Fishermans Paradise Fish Steaks | 8 | 0.81 | 6.48 | |
| P001287 | Salsa | 2 | 1.25 | 2.50 | |
| P001262 | Soap, Palmolive | 3 | 0.46 | 1.38 | |
| P000212 | Tortillas | 2 | 1.29 | 2.58 | |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 | |
| P001004 | Laundry Soap Simline | 1 | 1.99 | 1.99 | |
| P001254 | Hawaiian Punch Juicy Red Singles | 2 | 1.25 | 2.50 | |
| | | | **Ticket Total:** | 51.92 | |
| **5/1/2017** | **Ticket: 723681** **N53022** **O'Neal, Aaron** | | **1** **Inmate Commissary** | | **User: 144** |
| P001257 | Crossover Flex Toothbrush | 2 | 0.31 | .62 | |
| P000554 | Cookies - Chocolate Chip | 2 | 2.00 | 4.00 | |
| P000976 | Coyote Valley BBQ Potato Chip | 6 | 1.20 | 7.20 | |
| P000027 | Candy, Snickers | 1 | 0.81 | .81 | |
| P000750 | Candy, Chick O Stick | 1 | 0.16 | .16 | |
| | | | **Ticket Total:** | 12.79 | |
| **5/10/2017** | **Ticket: 725026** **N53022** **O'Neal, Aaron** | | **1** **Inmate Commissary** | | **User: 144** |
| P000554 | Cookies - Chocolate Chip | 2 | 2.00 | 4.00 | |
| P000976 | Coyote Valley BBQ Potato Chip | 2 | 1.20 | 2.40 | |
| P000052 | Nuts, Peanuts | 1 | 1.50 | 1.50 | |
| | | | **Ticket Total:** | 7.90 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000323

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**

Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;   Date: 01/01/2016 thru End;   Warehouse: Start thru End;   User: All;   Inmate: N53022;      Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **6/14/2017** | **Ticket: 728680**   **N53022**   **O'Neal, Aaron** | | **1** | **Inmate Commissary** | **User: 144** |
| P000255 | Greeting Cards | 1 | 0.90 | .90 | |
| P000593 | Stamps | 1 | 0.49 | .49 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 6 | 1.19 | 7.14 | |
| P001262 | Soap, Palmolive | 2 | 0.46 | .92 | |
| P000027 | Candy, Snickers | 1 | 0.81 | .81 | |
| | | | **Ticket Total:** | **10.26** | |
| **7/5/2017** | **Ticket: 730351**   **N53022**   **O'Neal, Aaron** | | **1** | **Inmate Commissary** | **User: 140** |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 2 | 1.19 | 2.38 | |
| P000734 | Corn Chips | 2 | 1.36 | 2.72 | |
| P000629 | Kitchen Cooked Onion Bursts | 2 | 1.81 | 3.62 | |
| P000127 | Noodles, Chicken | 24 | 0.25 | 6.00 | |
| P000209 | Crackers - Snack | 2 | 2.10 | 4.20 | |
| P001265 | Hawaiian Punch Berry Blue Typhoon Single | 2 | 1.25 | 2.50 | |
| P001256 | Wylers Peach Tea Singles | 1 | 1.25 | 1.25 | |
| P000498 | Little Debbie Fudge Dip Granola | 2 | 2.38 | 4.76 | |
| P000609 | Cheese Jalapeno | 1 | 3.00 | 3.00 | |
| P000052 | Nuts, Peanuts | 2 | 1.50 | 3.00 | |
| P000554 | Cookies - Chocolate Chip | 2 | 2.00 | 4.00 | |
| P001053 | Clover Hill | 10 | 0.59 | 5.90 | |
| P001071 | Coffee - Yellow | 2 | 2.65 | 5.30 | |
| P001295 | Cereal - Frosted Flakes | 2 | 2.50 | 5.00 | |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 | |
| P001216 | Peanut Butter Pouch | 1 | 3.63 | 3.63 | |
| P000928 | Instant Milk | 1 | 2.44 | 2.44 | |
| P000094 | Cough Drops | 1 | 0.86 | .86 | |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 | |
| P000263 | Crawford Dandruff Shampoo 4 Oz | 1 | 0.88 | .88 | |
| P001262 | Soap, Palmolive | 2 | 0.46 | .92 | |
| P000592 | Pre-Stamped Envelopes | 10 | 0.58 | 5.80 | |
| P000593 | Stamps | 1 | 0.49 | .49 | |
| P000255 | Greeting Cards | 1 | 0.90 | .90 | |
| P001299 | Candy, Cherry Sours | 4 | 0.63 | 2.52 | |
| P000029 | Candy, Skittles | 2 | 0.82 | 1.64 | |
| P000027 | Candy, Snickers | 4 | 0.81 | 3.24 | |
| P001022 | Soda-Orange | 3 | 0.62 | 1.86 | |
| P000993 | Soda- Cola | 5 | 0.73 | 3.65 | |
| P001298 | Turkey Bacon Slices | 1 | 3.89 | 3.89 | |
| | | | **Ticket Total:** | **92.24** | |
| **7/21/2017** | **Ticket: 732555**   **N53022**   **O'Neal, Aaron** | | **1** | **Inmate Commissary** | **User: 144** |
| P000884 | Yellow Spork | 1 | 0.18 | .18 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000324

**Date:** 7/3/2018
**Time:** 3:46pm

d_list_iv_pos_hdr

## Hill Correctional Center
## Inmate Commissary Fund
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;   Date: 01/01/2016 thru End;   Warehouse: Start thru End;   User: All;   Inmate: N53022;      Posted ? : All

| Product | | | Quantity | Price | Amount | |
|---------|--|--|----------|-------|--------|--|
| **7/21/2017** | **Ticket: 732555** | **N53022** | **O'Neal, Aaron** | **1** | **Inmate Commissary** | **User: 144** |
| P000038 | Honey Bun | | 10 | 0.63 | 6.30 | |
| P000212 | Tortillas | | 2 | 1.29 | 2.58 | |
| P001216 | Peanut Butter Pouch | | 1 | 3.63 | 3.63 | |
| P000713 | Cheesy Rice | | 2 | 1.35 | 2.70 | |
| P000538 | Sliced Pepperoni | | 1 | 1.94 | 1.94 | |
| P000788 | Panchos Shredded Beef | | 2 | 2.95 | 5.90 | |
| P001223 | Hot Beef Deli Bites | | 2 | 1.88 | 3.76 | |
| P000752 | Chorizo | | 3 | 2.73 | 8.19 | |
| P001298 | Turkey Bacon Slices | | 4 | 3.89 | 15.56 | |
| P000554 | Cookies - Chocolate Chip | | 2 | 2.00 | 4.00 | |
| P000609 | Cheese Jalapeno | | 1 | 3.00 | 3.00 | |
| P001256 | Wylers Peach Tea Singles | | 1 | 1.25 | 1.25 | |
| P001254 | Hawaiian Punch Juicy Red Singles | | 2 | 1.25 | 2.50 | |
| P000052 | Nuts, Peanuts | | 2 | 1.50 | 3.00 | |
| P001135 | BBQ Sauce | | 6 | 0.35 | 2.10 | |
| P001145 | Fishermans Paradise Fish Steaks | | 12 | 0.81 | 9.72 | |
| P000129 | Noodles, Chili | | 24 | 0.25 | 6.00 | |
| P000209 | Crackers - Snack | | 2 | 2.10 | 4.20 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | | 2 | 1.19 | 2.38 | |
| P000976 | Coyote Valley BBQ Potato Chip | | 2 | 1.20 | 2.40 | |
| P000629 | Kitchen Cooked Onion Bursts | | 1 | 1.81 | 1.81 | |
| P000734 | Corn Chips | | 1 | 1.36 | 1.36 | |
| P000592 | Pre-Stamped Envelopes | | 4 | 0.58 | 2.32 | |
| P000993 | Soda- Cola | | 2 | 0.73 | 1.46 | |
| P001042 | Soda-Strawberry | | 2 | 0.62 | 1.24 | |
| P001004 | Laundry Soap Simline | | 1 | 1.99 | 1.99 | |
| P000157 | Mouthwash | | 1 | 1.29 | 1.29 | |
| P000257 | Dental Floss Loops | | 1 | 2.04 | 2.04 | |
| P000106 | Deodorant, Speed Stick Gel | | 1 | 3.06 | 3.06 | |
| P001262 | Soap, Palmolive | | 2 | 0.46 | .92 | |
| P000848 | Toothpaste-Colgate MaxFresh | | 1 | 3.79 | 3.79 | |
| | | | | **Ticket Total:** | 112.57 | |
| **8/4/2017** | **Ticket: 733841** | **N53022** | **O'Neal, Aaron** | **1** | **Inmate Commissary** | **User: 144** |
| P000592 | Pre-Stamped Envelopes | | 4 | 0.58 | 2.32 | |
| P000038 | Honey Bun | | 10 | 0.63 | 6.30 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | | 3 | 1.19 | 3.57 | |
| P000976 | Coyote Valley BBQ Potato Chip | | 3 | 1.20 | 3.60 | |
| P000868 | Cappuccino | | 1 | 1.18 | 1.18 | |
| P001042 | Soda-Strawberry | | 8 | 0.62 | 4.96 | |
| P000993 | Soda- Cola | | 4 | 0.73 | 2.92 | |
| P000129 | Noodles, Chili | | 24 | 0.25 | 6.00 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000325

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate:
N53022;        Posted ? : All

| Product | | Quantity | Price | Amount |
|---|---|---|---|---|
| **8/4/2017** | **Ticket: 733841      N53022  O'Neal, Aaron** | | **1  Inmate Commissary** | **User: 144** |
| P001145 | Fishermans Paradise Fish Steaks | 12 | 0.81 | 9.72 |
| P001298 | Turkey Bacon Slices | 2 | 3.89 | 7.78 |
| P000788 | Panchos Shredded Beef | 2 | 2.95 | 5.90 |
| P000554 | Cookies - Chocolate Chip | 2 | 2.00 | 4.00 |
| P001254 | Hawaiian Punch Juicy Red Singles | 1 | 1.25 | 1.25 |
| P001255 | Hawaiian Punch Lemon Lime Singles | 2 | 1.25 | 2.50 |
| P000609 | Cheese Jalapeno | 2 | 3.00 | 6.00 |
| P000538 | Sliced Pepperoni | 2 | 1.94 | 3.88 |
| P000202 | Rice - White | 1 | 0.86 | .86 |
| P000713 | Cheesy Rice | 4 | 1.35 | 5.40 |
| P000752 | Chorizo | 3 | 2.73 | 8.19 |
| P001223 | Hot Beef Deli Bites | 1 | 1.88 | 1.88 |
| P001299 | Candy, Cherry Sours | 4 | 0.63 | 2.52 |
| P001216 | Peanut Butter Pouch | 1 | 3.63 | 3.63 |
| P000218 | Chili W/Beans Hot | 2 | 1.35 | 2.70 |
| P001135 | BBQ Sauce | 6 | 0.35 | 2.10 |
| P000115 | Brown Clasp Envelopes | 3 | 0.12 | .36 |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 |
| P001004 | Laundry Soap Simline | 1 | 1.99 | 1.99 |
| P001165 | Deodorant, Speed Stick Powder A/P | 1 | 2.91 | 2.91 |
| P001262 | Soap, Palmolive | 2 | 0.46 | .92 |
| P001119 | Battery AA Ion-3 4pk | 1 | 0.94 | .94 |
| P000263 | Crawford Dandruff Shampoo 4 Oz | 1 | 0.88 | .88 |
| | | | **Ticket Total:** | **110.95** |
| **8/16/2017** | **Ticket: 735370      N53022  O'Neal, Aaron** | | **1  Inmate Commissary** | **User: 140** |
| P000554 | Cookies - Chocolate Chip | 2 | 2.00 | 4.00 |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 3 | 1.19 | 3.57 |
| P001250 | Kitchen Cooked Spinzels | 1 | 2.00 | 2.00 |
| P000929 | Cereal - Honey Nut Scooters | 2 | 2.50 | 5.00 |
| P000038 | Honey Bun | 10 | 0.63 | 6.30 |
| P001255 | Hawaiian Punch Lemon Lime Singles | 3 | 1.25 | 3.75 |
| P001145 | Fishermans Paradise Fish Steaks | 12 | 0.81 | 9.72 |
| P001071 | Coffee - Yellow | 1 | 2.65 | 2.65 |
| P000094 | Cough Drops | 1 | 0.86 | .86 |
| P000129 | Noodles, Chili | 24 | 0.25 | 6.00 |
| P001004 | Laundry Soap Simline | 1 | 1.99 | 1.99 |
| P000029 | Candy, Skittles | 1 | 0.82 | .82 |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 |
| P000627 | Deodorant, Power Up A/P | 1 | 2.41 | 2.41 |
| P001262 | Soap, Palmolive | 2 | 0.46 | .92 |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000326

**Date:**  7/3/2018
**Time:**   3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA  -  Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate:
N53022;      Posted ? : All

| Product | Quantity | Price | Amount |
|---------|----------|-------|--------|
| **8/16/2017**      **Ticket: 735370**      **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | **User: 140** |
| P001308   Little Debbie Banana Marsh Pie | 2 | 1.79 | 3.58 |
| | | **Ticket Total:** | **57.36** |
| **9/5/2017**      **Ticket: 737171**      **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | **User: 144** |
| P000127   Noodles, Chicken | 24 | 0.25 | 6.00 |
| P001308   Little Debbie Banana Marsh Pie | 2 | 1.79 | 3.58 |
| P000733   Moon Lodge Sour Cream & Onion Chips | 4 | 1.19 | 4.76 |
| P000551   Cookies - Peanut Butter Creme | 2 | 1.06 | 2.12 |
| P001262   Soap, Palmolive | 2 | 0.46 | .92 |
| P001254   Hawaiian Punch Juicy Red Singles | 1 | 1.25 | 1.25 |
| P001255   Hawaiian Punch Lemon Lime Singles | 2 | 1.25 | 2.50 |
| P000806   Toaster Pastries Strawberry | 2 | 1.48 | 2.96 |
| P001226   Beef Summer Sausage Hot  AP | 1 | 1.50 | 1.50 |
| P000052   Nuts, Peanuts | 1 | 0.99 | .99 |
| | | **Ticket Total:** | **26.58** |
| **11/14/2017**      **Ticket: 743816**      **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | **User: 140** |
| P000788   Panchos Shredded Beef | 4 | 2.95 | 11.80 |
| P001071   Coffee - Yellow | 1 | 2.65 | 2.65 |
| P000748   Coffee - Tasters Choice | 1 | 8.33 | 8.33 |
| P000733   Moon Lodge Sour Cream & Onion Chips | 1 | 1.19 | 1.19 |
| P001226   Beef Summer Sausage Hot  AP | 2 | 1.50 | 3.00 |
| P001262   Soap, Palmolive | 2 | 0.46 | .92 |
| P000020   Candy, Hershey Plain | 2 | 0.81 | 1.62 |
| P000750   Candy, Chick O Stick | 2 | 0.16 | .32 |
| | | **Ticket Total:** | **29.83** |
| **11/28/2017**      **Ticket: 745307**      **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | **User: 140** |
| P000880   Chocolate Peanut Perks | 4 | 1.35 | 5.40 |
| P000990   Nacho Cheese Chips | 6 | 1.88 | 11.28 |
| P000608   Dragon Express Spicy Veg Noodles Halal | 24 | 0.24 | 5.76 |
| P000624   Little Debbie Star Crunch | 2 | 1.81 | 3.62 |
| P000209   Crackers - Snack | 1 | 2.10 | 2.10 |
| P001139   Little Debbie Banana Granola Bar | 1 | 2.38 | 2.38 |
| P000500   Little Debbie Oat & Honey Granola Bar | 1 | 2.38 | 2.38 |
| P000050   Oatmeal - Variety | 1 | 1.61 | 1.61 |
| P000993   Soda- Cola | 4 | 0.73 | 2.92 |
| P001022   Soda-Orange | 2 | 0.90 | 1.80 |
| P000212   Tortillas | 1 | 1.29 | 1.29 |
| P000609   Cheese Jalapeno | 1 | 3.00 | 3.00 |
| P000538   Sliced Pepperoni | 2 | 1.94 | 3.88 |
| P000713   Cheesy Rice | 1 | 1.35 | 1.35 |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000327

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate:
N53022;       Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **11/28/2017** | **Ticket: 745307** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 140** |
| P000868 | Cappuccino | 1 | 1.18 | 1.18 | |
| P001216 | Peanut Butter Pouch | 1 | 3.63 | 3.63 | |
| P000218 | Chili W/Beans Hot | 2 | 1.35 | 2.70 | |
| P000226 | Tuna | 2 | 1.09 | 2.18 | |
| P001226 | Beef Summer Sausage Hot  AP | 2 | 1.50 | 3.00 | |
| P000788 | Panchos Shredded Beef | 6 | 2.95 | 17.70 | |
| P000967 | Seasoned Pork | 2 | 3.99 | 7.98 | |
| P001071 | Coffee - Yellow | 3 | 2.65 | 7.95 | |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 | |
| P001004 | Laundry Soap Simline | 1 | 1.99 | 1.99 | |
| P000168 | Cotton Swabs | 1 | 1.05 | 1.05 | |
| P000263 | Crawford Dandruff Shampoo 4 Oz | 1 | 0.88 | .88 | |
| P000807 | Soap, Dial | 3 | 0.71 | 2.13 | |
| P000007 | Fingernail Clipper | 1 | 0.40 | .40 | |
| P001257 | Crossover Flex Toothbrush | 2 | 0.31 | .62 | |
| P001172 | Tan Blanket | 1 | 8.83 | 8.83 | |
| P000255 | Greeting Cards | 1 | 0.90 | .90 | |
| P000593 | Stamps | 1 | 0.49 | .49 | |
| | | | **Ticket Total:** | **116.17** | |
| **12/14/2017** | **Ticket: 746812** | **N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 140** |
| P000094 | Cough Drops | 1 | 1.25 | 1.25 | |
| P000592 | Pre-Stamped Envelopes | 4 | 0.58 | 2.32 | |
| P000593 | Stamps | 1 | 0.49 | .49 | |
| P000255 | Greeting Cards | 1 | 0.90 | .90 | |
| P001042 | Soda-Strawberry | 4 | 0.90 | 3.60 | |
| P001022 | Soda-Orange | 20 | 0.90 | 18.00 | |
| P000990 | Nacho Cheese Chips | 1 | 1.88 | 1.88 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 8 | 1.19 | 9.52 | |
| P001001 | Kitchen Cooked Caramel Corn | 4 | 2.13 | 8.52 | |
| P001145 | Fishermans Paradise Fish Steaks | 24 | 0.81 | 19.44 | |
| P000880 | Chocolate Peanut Perks | 4 | 1.35 | 5.40 | |
| P000050 | Oatmeal - Variety | 2 | 1.61 | 3.22 | |
| P000194 | Jalapeno Slices | 2 | 1.88 | 3.76 | |
| P001090 | Candy, Chocolate Covered Mini Caramels | 6 | 1.39 | 8.34 | |
| P000127 | Noodles, Chicken | 36 | 0.25 | 9.00 | |
| P000744 | Noodles, Hot-N-Spicy | 12 | 0.25 | 3.00 | |
| P001011 | Sweetener | 2 | 1.00 | 2.00 | |
| P000212 | Tortillas | 2 | 1.29 | 2.58 | |
| P000902 | Candy, Twizzlers | 2 | 1.19 | 2.38 | |
| P001261 | Cajun Rice Chicken And Sausage | 2 | 2.25 | 4.50 | |
| P000221 | Beef Stew | 2 | 1.51 | 3.02 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000328

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;     Date: 01/01/2016 thru End;     Warehouse: Start thru End;     User: All;     Inmate:
N53022;         Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **12/14/2017** | **Ticket: 746812**  **N53022**  O'Neal, Aaron | | **1** | **Inmate Commissary** | **User: 140** |
| P000218 | Chili W/Beans Hot | 4 | 1.35 | 5.40 | |
| P001023 | Jalapeno Nuggets | 6 | 0.41 | 2.46 | |
| P000538 | Sliced Pepperoni | 3 | 1.94 | 5.82 | |
| P001301 | Chicken Stew | 2 | 2.25 | 4.50 | |
| P000788 | Panchos Shredded Beef | 3 | 2.95 | 8.85 | |
| P000868 | Cappuccino | 2 | 1.18 | 2.36 | |
| P001223 | Hot Beef Deli Bites | 2 | 1.88 | 3.76 | |
| P001224 | Honey Turkey Bites | 2 | 1.88 | 3.76 | |
| P000713 | Cheesy Rice | 5 | 1.35 | 6.75 | |
| P001216 | Peanut Butter Pouch | 1 | 3.63 | 3.63 | |
| P000554 | Cookies - Chocolate Chip | 4 | 2.00 | 8.00 | |
| P000202 | Rice - White | 2 | 0.86 | 1.72 | |
| P000156 | Pecan Pie | 6 | 0.60 | 3.60 | |
| P001226 | Beef Summer Sausage Hot  AP | 1 | 1.50 | 1.50 | |
| P000807 | Soap, Dial | 6 | 0.71 | 4.26 | |
| P000848 | Toothpaste-Colgate MaxFresh | 2 | 3.79 | 7.58 | |
| P001004 | Laundry Soap Simline | 1 | 1.99 | 1.99 | |
| P001071 | Coffee - Yellow | 3 | 2.65 | 7.95 | |
| P001308 | Little Debbie Banana Marsh Pie | 2 | 1.79 | 3.58 | |
| P000038 | Honey Bun | 20 | 0.63 | 12.60 | |
| | | | **Ticket Total:** | **213.19** | |
| **1/2/2018** | **Ticket: 748307**  **N53022**  O'Neal, Aaron | | **1** | **Inmate Commissary** | **User: 138** |
| P000588 | Kitchen Cooked Cheese Popcorn | 1 | 1.81 | 1.81 | |
| P000976 | Coyote Valley BBQ Potato Chip | 3 | 1.20 | 3.60 | |
| P000005 | Bic Razor | 2 | 0.12 | .24 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 3 | 1.19 | 3.57 | |
| P001071 | Coffee - Yellow | 1 | 2.65 | 2.65 | |
| P001216 | Peanut Butter Pouch | 1 | 3.63 | 3.63 | |
| P001309 | Sugar Free Drink Singles | 4 | 1.25 | 5.00 | |
| P000554 | Cookies - Chocolate Chip | 1 | 2.00 | 2.00 | |
| P001004 | Laundry Soap Simline | 1 | 1.99 | 1.99 | |
| P000807 | Soap, Dial | 6 | 0.71 | 4.26 | |
| P000763 | Little Debbie Christmas Tree | 2 | 1.94 | 3.88 | |
| P001165 | Deodorant, Speed Stick Powder A/P | 1 | 2.91 | 2.91 | |
| P000038 | Honey Bun | 5 | 0.63 | 3.15 | |
| P000993 | Soda- Cola | 3 | 0.73 | 2.19 | |
| | | | **Ticket Total:** | **40.88** | |
| **1/17/2018** | **Ticket: 749809**  **N53022**  O'Neal, Aaron | | **1** | **Inmate Commissary** | **User: 140** |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 1 | 1.19 | 1.19 | |
| P000588 | Kitchen Cooked Cheese Popcorn | 1 | 1.81 | 1.81 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.                    000329

**Date:** 7/3/2018
**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate: N53022;    Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **1/17/2018** | **Ticket: 749809**    **N53022    O'Neal, Aaron** | | **1    Inmate Commissary** | | **User: 140** |
| P000554 | Cookies - Chocolate Chip | 1 | 2.00 | 2.00 | |
| P000609 | Cheese Jalapeno | 1 | 3.00 | 3.00 | |
| P001030 | Soda-Grape | 1 | 0.62 | .62 | |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 | |
| P000807 | Soap, Dial | 3 | 0.71 | 2.13 | |
| P000875 | Cookies - Holiday | 1 | 0.88 | .88 | |
| | | | **Ticket Total:** | **15.42** | |
| **3/9/2018** | **Ticket: 754432**    **N53022    O'Neal, Aaron** | | **1    Inmate Commissary** | | **User: 113** |
| P000551 | Cookies - Peanut Butter Creme | 2 | 1.06 | 2.12 | |
| P000976 | Coyote Valley BBQ Potato Chip | 2 | 1.20 | 2.40 | |
| P000187 | Kitchen Cooked Hot Pork Rinds | 1 | 1.68 | 1.68 | |
| P000734 | Corn Chips | 1 | 1.36 | 1.36 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 1 | 1.19 | 1.19 | |
| P001309 | Sugar Free Drink Singles | 3 | 1.25 | 3.75 | |
| P001071 | Coffee - Yellow | 3 | 2.65 | 7.95 | |
| P000252 | Little Debbie Honey Bun | 4 | 0.43 | 1.72 | |
| P000218 | Chili W/Beans Hot | 1 | 1.35 | 1.35 | |
| P000868 | Cappuccino | 1 | 1.18 | 1.18 | |
| P001011 | Sweetener | 1 | 1.00 | 1.00 | |
| P000701 | Peanut Butter | 1 | 2.20 | 2.20 | |
| P001226 | Beef Summer Sausage Hot  AP | 1 | 1.56 | 1.56 | |
| P000127 | Noodles, Chicken | 12 | 0.24 | 2.88 | |
| P000129 | Noodles, Chili | 12 | 0.24 | 2.88 | |
| P000543 | Soap, Irish Spring | 3 | 0.81 | 2.43 | |
| P001004 | Laundry Soap Simline | 1 | 1.99 | 1.99 | |
| P001119 | Battery AA Ion-3 4pk | 1 | 0.94 | .94 | |
| P000592 | Pre-Stamped Envelopes | 2 | 0.59 | 1.18 | |
| P000094 | Cough Drops | 1 | 1.23 | 1.23 | |
| P000052 | Nuts, Peanuts | 2 | 0.99 | 1.98 | |
| P001139 | Little Debbie Banana Granola Bar | 2 | 2.38 | 4.76 | |
| P000609 | Cheese Jalapeno | 1 | 3.00 | 3.00 | |
| | | | **Ticket Total:** | **52.73** | |
| **3/21/2018** | **Ticket: 755902**    **N53022    O'Neal, Aaron** | | **1    Inmate Commissary** | | **User: 113** |
| P000551 | Cookies - Peanut Butter Creme | 2 | 1.06 | 2.12 | |
| P001004 | Laundry Soap Simline | 1 | 1.99 | 1.99 | |
| P000059 | Toothpaste-Colgate Clear | 1 | 2.21 | 2.21 | |
| P000543 | Soap, Irish Spring | 3 | 0.81 | 2.43 | |
| P000996 | Soda- Artic Rain | 4 | 0.62 | 2.48 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.            000330

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**

Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;    Date: 01/01/2016 thru End;    Warehouse: Start thru End;    User: All;    Inmate:
N53022;    Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **3/21/2018** | **Ticket: 755902**  **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | | **User: 113** |
| P001213 | Candy, Double Dipped Peanuts | 2 | 1.39 | 2.78 | |
| | | | **Ticket Total:** | 14.01 | |
| **4/6/2018** | **Ticket: 757304**  **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | | **User: 141** |
| P000094 | Cough Drops | 1 | 1.23 | 1.23 | |
| P000588 | Kitchen Cooked Cheese Popcorn | 2 | 1.81 | 3.62 | |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 3 | 1.19 | 3.57 | |
| P000522 | Oatmeal - Regular | 1 | 1.61 | 1.61 | |
| P000111 | Little Debbie Nutty Bars | 2 | 1.61 | 3.22 | |
| P001213 | Candy, Double Dipped Peanuts | 2 | 1.39 | 2.78 | |
| P000543 | Soap, Irish Spring | 3 | 0.81 | 2.43 | |
| P000038 | Honey Bun | 3 | 0.63 | 1.89 | |
| P000052 | Nuts, Peanuts | 1 | 0.99 | .99 | |
| | | | **Ticket Total:** | 21.34 | |
| **4/19/2018** | **Ticket: 758740**  **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | | **User: 144** |
| P000094 | Cough Drops | 1 | 1.23 | 1.23 | |
| P000592 | Pre-Stamped Envelopes | 2 | 0.59 | 1.18 | |
| P000734 | Corn Chips | 2 | 1.36 | 2.72 | |
| P000038 | Honey Bun | 3 | 0.60 | 1.80 | |
| P001213 | Candy, Double Dipped Peanuts | 1 | 1.39 | 1.39 | |
| P001309 | Sugar Free Drink Singles | 1 | 1.25 | 1.25 | |
| | | | **Ticket Total:** | 9.57 | |
| **5/8/2018** | **Ticket: 760135**  **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | | **User: 141** |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 1 | 1.19 | 1.19 | |
| P000551 | Cookies - Peanut Butter Creme | 2 | 1.06 | 2.12 | |
| P000059 | Toothpaste-Colgate Clear | 1 | 2.21 | 2.21 | |
| P001213 | Candy, Double Dipped Peanuts | 1 | 1.39 | 1.39 | |
| P000734 | Corn Chips | 2 | 1.36 | 2.72 | |
| | | | **Ticket Total:** | 9.63 | |
| **5/22/2018** | **Ticket: 761681**  **N53022**  **O'Neal, Aaron** | | **1**  **Inmate Commissary** | | **User: 141** |
| P000554 | Cookies - Chocolate Chip | 2 | 2.00 | 4.00 | |
| P000701 | Peanut Butter | 1 | 2.20 | 2.20 | |
| P000788 | Panchos Shredded Beef | 4 | 2.95 | 11.80 | |
| P000996 | Soda- Artic Rain | 3 | 0.62 | 1.86 | |
| P000993 | Soda- Cola | 2 | 0.62 | 1.24 | |
| P000226 | Tuna | 1 | 1.09 | 1.09 | |
| P001090 | Candy, Chocolate Covered Mini Caramels | 3 | 1.39 | 4.17 | |
| P000127 | Noodles, Chicken | 24 | 0.25 | 6.00 | |
| P001316 | Chicken Deli Bites | 2 | 1.94 | 3.88 | |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000331

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

## Hill Correctional Center
## Inmate Commissary Fund
Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End;     Date: 01/01/2016 thru End;     Warehouse: Start thru End;     User: All;     Inmate: N53022;     Posted ? : All

| Product | | Quantity | Price | Amount |
|---|---|---|---|---|
| **5/22/2018** | **Ticket: 761681    N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 141** |
| P001309 | Sugar Free Drink Singles | 3 | 1.25 | 3.75 |
| P001135 | BBQ Sauce | 6 | 0.31 | 1.86 |
| P000928 | Instant Milk | 1 | 2.44 | 2.44 |
| P000609 | Cheese Jalapeno | 1 | 3.00 | 3.00 |
| P000610 | Cheese Cheddar | 1 | 3.00 | 3.00 |
| P000849 | Cocoa | 1 | 1.76 | 1.76 |
| P001145 | Fishermans Paradise Fish Steaks | 12 | 0.81 | 9.72 |
| P001071 | Coffee - Yellow | 2 | 2.65 | 5.30 |
| P000038 | Honey Bun | 10 | 0.65 | 6.50 |
| P000750 | Candy, Chick O Stick | 1 | 0.16 | .16 |
| P000094 | Cough Drops | 1 | 1.23 | 1.23 |
| P000848 | Toothpaste-Colgate MaxFresh | 1 | 3.79 | 3.79 |
| P000543 | Soap, Irish Spring | 3 | 0.91 | 2.73 |
| P000263 | Crawford Dandruff Shampoo 4 Oz | 1 | 0.88 | .88 |
| P000749 | Security Pen | 1 | 0.16 | .16 |
| P000734 | Corn Chips | 5 | 1.36 | 6.80 |
| P000111 | Little Debbie Nutty Bars | 1 | 1.61 | 1.61 |
| P000209 | Crackers - Snack | 2 | 1.88 | 3.76 |
| P001022 | Soda-Orange | 4 | 0.62 | 2.48 |
| P001030 | Soda-Grape | 3 | 0.62 | 1.86 |
| P000884 | Yellow Spork | 1 | 0.16 | .16 |
| P000751 | Candy, Twix | 1 | 0.82 | .82 |
| | | | **Ticket Total:** | **100.01** |
| **6/21/2018** | **Ticket: 763033    N53022  O'Neal, Aaron** | **1  Inmate Commissary** | | **User: 140** |
| P000592 | Pre-Stamped Envelopes | 5 | 0.59 | 2.95 |
| P000976 | Coyote Valley BBQ Potato Chip | 2 | 1.15 | 2.30 |
| P000733 | Moon Lodge Sour Cream & Onion Chips | 4 | 1.19 | 4.76 |
| P000209 | Crackers - Snack | 2 | 1.88 | 3.76 |
| P000551 | Cookies - Peanut Butter Creme | 2 | 1.06 | 2.12 |
| P000930 | Cereal-Cinnamon Toasters | 2 | 2.50 | 5.00 |
| P000868 | Cappuccino | 1 | 1.18 | 1.18 |
| P001071 | Coffee - Yellow | 1 | 2.65 | 2.65 |
| P001023 | Jalapeno Nuggets | 6 | 0.41 | 2.46 |
| P000750 | Candy, Chick O Stick | 4 | 0.16 | .64 |
| P001030 | Soda-Grape | 2 | 0.62 | 1.24 |
| P000996 | Soda- Artic Rain | 3 | 0.62 | 1.86 |
| P000928 | Instant Milk | 1 | 2.44 | 2.44 |
| P001092 | Sunflower Kernals | 2 | 0.45 | .90 |
| P000967 | Seasoned Pork | 1 | 3.99 | 3.99 |
| P000788 | Panchos Shredded Beef | 1 | 2.95 | 2.95 |
| P000218 | Chili W/Beans Hot | 1 | 1.35 | 1.35 |

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.          000332

**Date:** 7/3/2018

**Time:** 3:46pm

d_list_iv_pos_hdr

**Hill Correctional Center**
**Inmate Commissary Fund**

Reprint POS Ticket

REPORT CRITERIA - Ticket: Start thru End; Date: 01/01/2016 thru End; Warehouse: Start thru End; User: All; Inmate: N53022; Posted ? : All

| Product | | Quantity | Price | Amount | |
|---|---|---|---|---|---|
| **6/21/2018** | **Ticket: 763033** **N53022** **O'Neal, Aaron** | | **1** | **Inmate Commissary** | **User: 140** |
| P000701 | Peanut Butter | 1 | 2.20 | 2.20 | |
| P000610 | Cheese Cheddar | 1 | 3.00 | 3.00 | |
| P001226 | Beef Summer Sausage Hot AP | 2 | 1.56 | 3.12 | |
| P001004 | Laundry Soap Simline | 1 | 1.99 | 1.99 | |
| P000038 | Honey Bun | 10 | 0.65 | 6.50 | |
| P000744 | Noodles, Hot-N-Spicy | 1 | 0.24 | .24 | |
| | | | **Ticket Total:** | **59.60** | |

**Total Number of Tickets: 48**                                        **Total Sales:**     **3,323.60**

O'Neal v. Rojas, 18-4063 (C.D. Ill.), Document No.         000333