E-FILED
Monday, 28 September, 2020 01:42:08 PM
Clerk, U.S. District Court, ILCD

C

**correct...** [14]   122/12 123/16 123/20 131/3 131/4 140/5 141/17 148/20 148/23 150/9 152/7 152/10 153/24 155/13
**corrected** [1]   112/13
**correctional** [25]   2/5 2/10 8/15 11/2 13/4 32/2 36/1 36/11 37/10 40/10 43/15 45/6 48/3 80/8 86/10 89/6 108/4 113/21 120/22 121/14 140/21 141/6 149/1 156/7 165/9
**CORRECTIONS** [14]   1/7 39/6 46/15 53/2 80/8 86/9 103/3 104/11 124/4 124/22 144/11 157/2 158/13 161/8
**could** [43]   28/12 42/24 46/23 52/11 64/9 64/23 66/3 67/6 67/22 68/14 94/12 97/7 97/9 97/16 98/5 98/17 98/18 98/18 101/8 102/3 102/8 102/21 102/23 103/9 112/12 112/15 122/14 122/15 123/17 123/19 124/8 129/18 130/3 134/14 137/13 140/12 145/12 152/11 152/19 156/22 156/23 157/9 157/10
**couldn't** [5]   61/18 71/18 72/24 106/10 162/5
**counsel** [3]   137/8 166/5 166/8
**counselor** [13]   27/18 28/5 28/10 28/11 28/12 28/16 96/18 96/19 100/9 100/17 102/22 111/16 135/4
**counselor/grievance** [1]   28/12
**counselors** [2]   91/24 104/12
**counties** [2]   147/24 148/1
**counting** [1]   85/17
**county** [5]   2/6 147/12 148/2 165/2 165/10
**couple** [3]   105/22 149/9 155/7
**course** [5]   44/11 51/20 60/8 60/15 64/7
**court** [9]   1/1 4/15 5/23 6/14 111/22 113/5 138/14 162/11 166/1
**courts** [1]   110/16
**crazy** [2]   69/10 110/12
**criminal** [1]   9/12
**CSR** [2]   2/2 165/5
**Cursillo** [30]   48/20 48/23 49/15 50/8 67/9 67/21 67/21 71/10 71/20 72/3 74/15 75/15 75/21 76/4 76/17 76/23 77/14 77/23 79/19 80/10 80/24 81/5 81/7 81/16 82/10 82/17 118/13 148/7 148/11 148/14
**Cursillos** [1]   71/16
**CV** [1]   1/5

D

**D-A-Y-S** [1]   109/16
**daily** [1]   84/2 152/23
**damages** [9]   150/11 150/14 150/17 150/21 150/23 151/1 151/3 151/24 152/2
**date** [4]   13/12 72/13 84/23 136/3
**dating** [1]   26/6
**dawned** [1]   14/2

day [18]   2/3 22/13 22/17 34/2 146/13 146/18 146/20 152/24 155/20 158/19 165/8 166/13
**days** [5]   9/22 62/12 62/22 63/11 109/16
**deacon** [51]   31/1 31/1 31/2 31/17 31/18 32/7 32/15 32/16 33/2 33/3 34/8 34/10 34/20 34/20 34/22 34/23 34/23 34/24 35/1 35/2 35/3 36/4 36/4 36/5 36/5 36/10 37/12 37/20 39/2 39/2 39/3 40/13 40/14 40/14 41/20 41/23 43/10 44/21 45/1 45/2 45/3 45/6 45/24 46/10 46/22 48/11 142/13 144/5 144/6 144/7 144/22
**deacons** [7]   30/21 30/24 31/14 34/22 36/2 86/23 143/23
**deal** [1]   33/15
**dealing** [2]   26/11 35/22
**deals** [1]   161/8
**death** [1]   77/3
**debate** [1]   99/5
**December** [1]   166/13
**decent** [1]   40/24
**decide** [2]   21/15 153/7
**decided** [3]   72/14 79/6 80/18
**deciding** [1]   95/5
**decision** [3]   123/12 123/15 135/8
**defendant** [5]   8/18 24/1 100/12 123/14 123/17
**defendants** [9]   1/19 8/9 47/16 113/4 120/12 121/1 121/4 121/5 121/6
**definitely** [2]   110/15 116/9
**delivered** [4]   115/9 115/14 115/16 115/19
**delivers** [1]   115/12
**denial** [1]   137/10
**denied** [12]   12/21 29/4 62/3 91/6 91/7 93/15 101/23 110/7 115/1 148/23 148/24 149/3
**denomination** [4]   76/5 103/6 153/3 155/24
**denominations** [2]   75/18 75/20
**deny** [3]   101/21 101/23 117/21
**denying** [3]   27/2 91/13 110/20
**department** [31]   1/6 39/6 46/15 53/2 80/7 86/9 91/23 96/22 101/9 102/12 103/2 103/13 104/10 105/17 107/23 122/23 123/2 124/4 124/22 127/16 139/15 139/21 139/23 141/5 141/10 141/22 144/10 152/12 157/1 158/13 161/8
**Depending** [1]   62/9
**depends** [3]   47/1 85/13 85/20
**DEPONENT** [1]   164/7
**deposing** [1]   4/9
**deposition** [13]   1/6 2/1 3/9 4/8 5/4 5/10 5/19 97/4 100/17 139/1 143/18 145/23 166/7
**deprive** [1]   157/2
**deprived** [4]   8/12 94/22 140/22 154/11
**deprives** [1]   140/1
**Describe** [1]   125/4
**designated** [2]   109/4 109/21

Despite [1]   23/13
**destination** [1]   108/23
**determination** [1]   146/3
**did** [133]   10/20 13/1 13/7 13/21 13/23 13/24 14/14 14/22 16/24 17/1 17/11 17/14 17/15 17/21 18/8 18/24 19/7 19/8 19/14 20/21 21/18 22/6 23/8 23/18 24/13 24/14 24/15 25/4 25/5 25/6 25/10 25/18 27/5 29/3 30/16 36/12 37/4 37/4 37/15 38/1 38/3 38/4 38/7 44/7 45/13 46/24 47/5 49/18 54/24 57/20 58/3 58/16 58/16 59/20 61/2 63/22 64/2 66/10 66/12 66/19 69/20 70/8 70/23 71/16 72/6 72/12 72/16 72/19 76/8 77/2 81/5 81/15 83/15 84/8 84/11 85/2 88/3 93/24 97/5 98/20 99/9 99/13 99/17 101/6 101/10 101/22 115/24 126/8 129/24 106/11 107/5 107/7 107/21 107/24 108/7 108/16 112/6 112/8 113/9 116/17 117/16 117/19 117/21 117/23 118/2 118/7 127/24 128/5 128/14 129/12 129/22 131/5 131/9 132/16 132/22 133/16 133/22 134/16 134/18 134/19 136/17 143/7 144/2 149/5 151/2 151/23 152/2 153/22 159/22 159/19 160/4
**diet** [32]   23/23 56/8 56/12 56/16 56/18 56/19 69/15 69/15 69/21 70/3 70/5 80/3 87/16 87/22 91/6 91/15 92/11 92/18 93/4 98/5 98/23 101/7 101/12 101/22 115/4 126/8 129/24 130/8 130/15 143/22 152/9 163/24
**dietary** [32]   25/23 29/9 53/3 91/22 96/21 97/3 97/13 101/9 101/16 102/12 102/14 102/18 103/13 105/16 105/18 107/23 107/24 117/6 117/14 118/8 123/23 127/16 131/6 139/14 139/21 139/23 141/4 141/5 141/10 141/22 148/23 152/22 diets [7]   90/12 90/16 90/16 95/6 95/13 121/22 122/3
**difference** [3]   15/20 64/24 78/15
**different** [5]   47/23 54/18 56/5 56/7 86/1
**diligence** [4]   103/15 105/19

**diligence...** [2] 108/13 112/9
**dinner** [3] 16/10 55/14 55/20
**diocese** [1] 32/6
**direct** [2] 42/18 44/12
**directed** [1] 27/7
**directing** [1] 33/19
**directive** [2] 39/7 144/11
**directives** [2] 161/10 164/1
**director** [10] 1/6 28/24 111/4
111/18 111/19 112/14 135/7
158/8 158/15 159/4
**director's** [1] 116/2
**disadvantage** [1] 141/9
**disappeared** [1] 69/6
**discriminate** [10] 93/12 93/17
93/20 94/5 118/16 119/10
119/18 120/2 120/8 120/13
**discriminated** [2] 121/20
121/21
**discriminatin'** [2] 131/22
149/22
**discriminating** [3] 68/3 95/11
155/15
**discrimination** [3] 96/6 96/12
122/7
**discussed** [3] 65/19 83/23
88/8
**discussion** [3] 118/2 118/7
143/21
**dishes** [1] 56/7
**dispensation** [2] 146/10 147/3
**disrupting** [1] 42/12
**distress** [6] 151/5 151/5
151/8 151/9 151/10 151/11
**distressing** [1] 7/20
**DISTRICT** [5] 1/1 1/1 4/14
138/14 162/10
**Diversy** [2] 106/21 106/22
**do** [146] 6/20 7/19 11/19
11/22 17/5 17/16 18/24 20/13
27/7 27/8 28/1 32/9 38/1 40/3
40/13 41/4 41/13 41/18 42/18
44/7 45/10 45/19 46/20 46/21
47/5 48/7 50/1 50/1 50/14
50/15 51/18 51/24 51/24 56/1
56/12 57/11 57/15 58/10 59/7
64/6 64/15 64/18 70/10 71/23
72/3 74/10 77/12 78/1 78/23
78/24 78/24 79/4 79/4 79/5
79/17 81/15 83/7 83/22 83/23
84/1 84/4 86/8 88/12 90/10
90/14 91/5 92/8 92/16 93/11
93/16 95/3 95/3 96/4 96/5
97/17 97/20 97/22 97/22 99/1
102/11 102/17 103/14 103/18
103/18 103/23 104/6 105/7
105/18 105/19 106/3 106/6
106/9 106/18 107/13 107/19
108/10 108/12 108/13 112/9
113/21 113/23 114/3 115/5
116/2 116/17 118/15 118/22
119/9 119/12 119/12 120/1
121/9 121/13 122/1 124/13
124/23 125/20 126/13 129/4
129/4 129/15 133/5 137/6
139/22 142/24 143/23 146/22
146/23 147/9 147/14 147/19
147/19 149/17 151/8 151/14
152/15 156/4 156/8 157/22

**DOC** [3] 79/17 132/14 134/17
**DOC038** [1] 22/3
**DOC0388** [6] 12/15 17/12 19/1
19/8 139/6 142/3
**doctor** [2] 65/3 65/12
**document** [8] 10/18 12/1 40/2
91/8 109/13 140/4 141/14
145/8
**documentation** [1] 81/9
**documents** [10] 4/11 4/16 4/22
38/12 52/4 80/12 136/4 144/3
144/4 162/1
**does** [14] 6/5 7/11 28/1 31/19
42/15 46/12 76/23 85/24 119/3
122/24 123/24 126/7 130/10
130/21
**doesn't** [7] 19/2 19/2 20/10
28/16 96/9 115/18 122/11
**doin'** [4] 98/1 131/22 132/11
132/12
**doing** [27] 15/21 33/20 39/18
40/23 42/7 42/8 45/17 45/20
45/21 45/22 46/5 66/8 78/6
78/19 90/2 95/10 96/12 96/22
96/23 105/9 111/12 131/16
134/13 142/23 149/19 158/23
158/24
**doling** [1] 39/17
**don't** [90] 13/11 15/24 16/3
18/10 18/10 27/15 27/23 31/3
36/2 38/14 38/16 38/23 40/7
41/10 42/17 43/3 44/13 45/12
45/21 46/2 46/7 47/13 50/17
50/21 52/16 52/23 53/13 53/14
54/22 58/11 58/12 58/14 58/20
59/1 63/6 65/6 65/17 68/16
68/24 75/8 78/9 78/22 83/11
84/22 89/9 89/22 90/3 91/3
94/16 97/20 97/22 106/1
106/14 111/24 112/3 115/23
118/18 118/19 119/5 120/20
122/20 122/20 124/20 125/11
125/12 128/4 133/11 137/15
139/9 143/11 143/20 144/5
147/17 151/14 151/20 153/2
153/4 153/5 154/13 156/8
159/6 160/7 160/20 160/22
162/10 163/5 163/11 163/13
163/19 164/4
**done** [24] 5/9 6/4 31/24 38/10
43/1 45/17 47/7 48/4 50/13
51/2 51/21 61/17 69/7 85/17
90/9 94/9 94/22 122/15 144/20
149/7 149/13 149/15 156/23
157/7
**door** [1] 68/12
**DORETHY** [25] 1/9 2/16 24/1
26/8 88/20 89/21 90/7 90/14
91/14 92/9 93/6 93/12 108/1
109/11 112/1 112/24 123/4
127/2 127/6 127/24 128/4
135/18 150/12 157/11 157/12
**Dorethy's** [3] 109/14 112/19
137/10
**doubt** [2] 139/13 139/19
**down** [20] 5/24 6/19 7/1 7/1
7/8 12/13 20/14 34/21 64/10
65/2 68/10 68/13 68/19 87/3

**dry** [1] 62/13
**due** [8] 52/24 60/22 73/24
103/14 105/19 108/13 112/9
141/8
**duly** [3] 4/3 165/6 165/16
**during** [28] 17/22 18/17 19/24
22/13 22/22 23/3 23/9 24/8
25/19 27/18 28/3 52/2 73/11
83/8 83/21 84/5 90/23 99/3
128/15 128/24 140/23 143/21
145/3 145/7 146/18 146/20
153/24 156/10
**duties** [12] 26/16 29/15 88/23
89/3 89/10 89/12 89/17 89/18
91/2 91/4 127/7 143/4

**E**
**e-file** [2] 57/21 159/22
**e-filed** [1] 162/24
**e-mailed** [1] 162/24
**e-mails** [1] 161/20
**each** [8] 8/17 52/2 72/4 82/14
82/16 85/3 142/9 150/5
**earlier** [8] 47/16 47/21 53/4
80/22 81/24 118/21 123/12
152/21
**early** [1] 71/14
**easily** [4] 97/7 97/9 112/12
157/10
**Easter** [4] 140/24 162/14
162/20 163/3
**easy** [2] 69/19 72/2
**eat** [23] 53/14 54/21 54/22
54/24 56/18 58/10 58/14 58/14
58/16 59/20 59/24 60/9 62/7
62/24 63/2 63/7 63/8 63/9
63/13 63/18 125/14 145/7
146/1
**eaten** [2] 53/10 53/12
**eating** [4] 16/24 59/8 59/9
62/3
**effect** [1] 134/9
**eggs** [1] 57/5
**eight** [9] 72/1 82/16 82/24
83/9 83/14 83/21 84/5 84/6
85/1
**eight-month** [1] 83/9
**either** [10] 4/23 4/23 13/21
31/10 33/9 55/19 82/21 102/13
122/6 160/12
**else** [20] 4/24 21/1 56/4 61/7
66/11 66/19 66/22 66/24 88/3
90/2 99/13 108/6 108/11 113/8
122/19 140/11 140/13 142/1
142/19 164/4
**else's** [1] 118/22
**employed** [6] 41/4 41/6 46/14
47/17 166/5 166/9
**employee** [4] 42/18 46/5 46/7
166/8
**employees** [1] 42/15
**empty** [1] 62/5
**end** [4] 114/10 150/15 152/24
155/20
**ended** [1] 136/2
**ends** [1] 49/23
**enough** [2] 7/14 142/22
**entered** [1] 73/2

entire [9] 15/24 16/6 16/13
16/15 24/18 24/19 90/8 136/7
137/24
entitled [2] 38/22 142/8
especially [2] 7/9 29/9
ESQ [2] 2/13 2/18
essentially [3] 33/4 129/9
156/15
even [23] 6/3 22/5 23/20
38/13 38/15 39/4 75/8 89/22
90/21 96/17 97/3 97/18 102/24
105/5 112/14 146/15 147/22
151/20 152/11 152/18 153/2
153/4 153/15
eventually [1] 72/12
ever [38] 5/9 5/19 9/9 9/14
11/7 14/13 15/15 31/24 34/1
37/15 38/1 47/5 53/10 56/8
65/3 65/12 71/13 81/5 91/14
91/17 105/23 106/6 106/11
107/5 107/7 116/23 117/1
117/4 117/5 117/9 127/24
128/5 129/12 131/5 132/16
154/23 160/4 160/14
every [33] 6/23 8/18 9/3 9/8
10/2 10/4 11/12 17/21 18/4
19/16 22/9 22/24 26/3 29/12
48/6 48/17 49/8 54/2 55/6
55/7 57/16 69/22 85/3 87/4
91/7 103/1 104/10 111/14
112/19 125/7 129/1 132/15
162/18
Everybody [1] 135/4
everyone [2] 87/9 89/7
everything [13] 4/7 5/7 29/20
49/17 69/19 81/8 81/10 107/20
116/6 121/3 121/7 137/17
162/16
evidence [29] 64/18 90/10
90/14 91/5 92/8 92/16 93/11
93/16 93/20 94/4 94/7 94/16
95/4 102/17 103/23 104/6
113/23 114/19 115/5 116/3
118/15 119/9 119/17 120/1
120/5 120/7 120/11 121/13
122/1
exactly [10] 13/12 17/5 26/3
26/3 38/7 70/19 72/10 74/8
111/4 123/21
examination [13] 3/3 3/4 3/4
3/5 3/5 3/6 8/7 47/20 123/10
143/16 155/9 159/17 165/21
examined [2] 4/3 165/20
example [1] 54/24
except [3] 22/10 49/17 137/5
excluded [2] 74/18 120/19
120/19
excuse [2] 69/11 73/18
execution [1] 77/1
exempt [9] 39/22 39/23 39/24
143/23 144/8 144/17 144/19
145/6 160/9
exhibit [24] 3/9 57/24 71/6
71/6 71/7 79/23 79/23 79/24
80/2 80/3 92/21 92/21 92/22
92/22 108/19 109/7 135/14
135/21 136/2 137/23 138/5
139/1 139/5 144/15
Exhibit 3 [1] 57/24

138/16
exists [1] 32/22
expecting [1] 21/8
explain [2] 67/22 164/1
explained [1] 57/9

F
face [4] 39/23 66/16 97/2
132/10
faced [1] 77/1
facility [8] 8/15 21/18 36/11
42/16 104/11 108/5 113/21
120/23
fact [7] 64/21 70/13 70/23
93/14 100/6 114/22 148/16
failed [4] 103/14 104/1
107/19 156/16
failing [3] 102/11 105/14
105/16
failure [2] 39/21 155/12
faith [3] 77/6 95/12 124/10
falls [1] 123/3
family [2] 52/14 59/2
far [13] 26/11 30/9 41/7
44/18 45/17 50/4 61/16 82/3
82/8 101/17 119/2 119/4
158/24
fast [1] 6/23
fault [1] 113/13
faulty [1] 110/22
favor [2] 110/19 119/13
feasts [3] 142/9 142/12
157/15
fed [38] 18/11 18/23 19/4
20/14 24/21 36/18 36/21 37/13
37/15 38/16 39/1 39/19 54/6
54/7 62/4 67/19 68/1 73/14
73/15 88/17 88/18 91/22 91/24
92/2 92/4 94/24 98/16 102/10
110/14 119/15 120/17 120/18
126/9 130/7 132/9 154/20
156/1 157/14
federal [2] 111/22 113/5
feed [4] 52/13 120/21 120/21
156/6
feeding [3] 68/1 88/15 151/15
feel [9] 7/19 7/23 8/22 19/21
45/13 45/19 46/21 50/19 158/1
feeling [1] 7/13
fell [1] 146/20
fellow [1] 61/5
fellowship [6] 31/24 34/5
50/2 61/4 61/6 68/10
felt [3] 21/17 68/2 69/17
Festival [1] 162/15
few [4] 113/14 143/13 154/7
154/18
fight [1] 60/23 111/21
figure [4] 59/18 64/3 78/21
79/3
figured [1] 140/12
file [13] 28/4 57/21 131/5
131/9 132/10 132/16 132/22
133/6 133/22 134/19 143/7
154/9 159/22
filed [29] 4/13 27/19 28/3
30/21 35/8 52/24 55/18 70/21
90/24 125/1 125/5 125/21

138/12 138/16 145/17 159/22
162/24
filing [3] 132/2 140/10
157/12
fill [10] 10/12 15/22 15/23
17/14 19/8 19/14 43/23 54/7
66/7 143/1
filled [10] 17/19 19/18 23/16
25/2 25/10 26/19 44/9 91/9
91/11 111/2
filled-out [1] 17/19
filling [2] 23/15 89/24
finally [3] 11/8 43/8 150/1
financially [1] 166/9
find [5] 36/9 72/10 85/22
104/14 161/13
fine [1] 7/3
finger [1] 66/16
finish [2] 6/3 65/10
firm [3] 4/12 4/23 4/23
firms [2] 4/17 160/2
first [25] 4/3 5/13 5/19
10/20 11/7 22/2 22/12 34/9
35/2 36/12 37/4 71/13 73/2
78/5 79/21 99/18 106/9 109/2
109/19 113/23 128/14 128/17
131/9 148/3 165/16
firsthand [1] 156/21
fish [14] 55/3 55/7 55/8
55/14 55/19 62/6 63/11 63/15
102/5 102/7 111/22 113/6
141/8 159/8
flip [2] 16/10 80/14
flip-flop [1] 80/14
flop [1] 80/14
fluctuate [1] 64/9
fluctuation [1] 64/24
focus [1] 44/22
focusing [1] 151/11
follow [7] 38/5 42/22 123/8
123/11 145/24 146/23 148/4
followed [1] 43/3
following [4] 39/6 80/19
142/17 165/11
follows [1] 4/4
food [8] 20/19 25/18 27/2
63/11 95/19 139/24 153/5
153/12
forced [2] 53/15 111/13
foremost [5] 78/5 99/18 109/2
109/19 148/3
forged [1] 109/24
forget [2] 7/10 130/12
forgiven [1] 147/20
form [91] 8/19 10/22 10/22
12/4 12/4 12/6 12/9 12/10
12/15 12/16 12/23 13/13 13/18
13/19 13/21 13/23 14/15 14/22
15/2 15/22 15/23 16/7 17/12
17/16 17/17 17/19 19/10 19/13
19/14 19/17 19/18 20/9 20/9
20/11 20/14 20/15 20/20 21/9
22/3 22/14 22/16 22/17 22/17
23/15 23/16 23/21 25/5 25/8
25/11 30/15 44/3 44/5 47/24
48/19 54/7 54/10 70/4 76/7
86/14 90/17 90/18 96/6 108/24

**form...** [28]
127/3 127/17 129/16 129/17
129/19 130/9 130/10 130/12
130/17 130/21 131/7 131/10
132/14 132/17 133/1 133/7
133/14 133/17 133/20 134/16
134/18 139/6 142/3 152/19
163/12 163/24

**forms** [24]  10/12 11/4 11/6
11/11 11/18 11/19 11/20 14/13
15/15 24/3 26/10 26/19 36/17
43/8 43/23 44/8 66/3 66/7
66/10 79/6 86/18 92/19 132/15
143/1

**forth** [7]  20/4 25/1 26/1 66/8
74/12 84/2 103/6

**forward** [7]  50/14 102/9
108/16 110/18 124/1 156/3
158/7

**forwarded** [2]  15/8 25/8

**found** [2]  45/5 162/6

**frame** [1]  59/10

**Fred** [1]  96/14

**FREDDIE** [28]  1/10 2/16 27/1
27/5 27/7 27/12 94/19 96/21
97/4 97/6 98/4 98/20 99/9
99/13 102/3 102/4 102/13
105/17 107/23 118/15 128/9
128/9 128/9 128/12 152/6
153/14 154/12 154/22

**free** [3]  40/18 53/20 78/16

**freedom** [4]  40/4 75/5 145/21
147/5

**fresh** [1]  74/8

**Friday** [32]  16/11 17/9 17/21
17/22 18/5 19/16 20/5 20/23
22/24 24/9 24/11 24/16 26/3
49/23 53/10 55/1 55/2 55/6
55/12 55/13 57/17 58/2 58/15
59/13 62/16 86/15 125/7 140/2
141/2 149/4 150/4 155/2

**Fridays** [49]  18/17 18/23 19/4
19/16 19/24 20/2 20/15 20/24
21/2 22/13 22/22 23/9 23/19
24/8 24/22 25/18 53/8 55/4
55/5 55/7 55/9 56/2 58/10
59/12 59/19 59/22 59/24 60/3
60/7 60/9 61/22 62/7 62/12
63/10 63/24 64/16 65/14 65/18
65/21 66/5 67/2 121/9 121/15
125/2 125/5 125/23 126/4
145/4 145/7

**front** [2]  137/14 138/3

**FROST** [16]  1/15 2/16 27/16
27/22 28/1 96/19 100/9 107/17
108/8 117/10 120/1 122/11
122/13 136/9 136/10 136/10

**Frost's** [1]  100/17

**full** [2]  93/1 94/20

**funny** [2]  14/1 31/20

**further** [15]  3/4 3/5 3/5 3/6
98/19 123/10 140/17 143/12
143/16 155/9 159/17 164/5
164/7 166/4 166/7

**G**

**Galesburg** [6]  1/23 2/6 2/11
116/15 165/10 166/12

**GANS** [30]  1/16 2/16 27/21

---

99/24 100/2 100/2 100/12
100/24 101/6 101/20 101/21
101/24 102/17 107/19 119/9
122/24 135/18 135/19 136/9
136/10

**gave** [14]  15/19 16/6 16/9
23/7 59/14 73/2 73/2 73/18
87/19 91/1 111/14 126/15
146/10 160/16

**general** [7]  11/18 20/2 20/5
36/15 36/15 52/8 56/6

**General's** [1]  2/13

**gentleman** [3]  81/24 149/10
153/12

**gentlemen** [1]  40/16

**get** [54]  10/13 11/11 11/13
11/14 11/22 12/10 13/21 14/8
23/18 23/20 24/6 29/23 31/7
33/8 38/16 42/3 46/19 51/16
55/19 55/21 56/19 57/2 57/7
57/15 58/23 62/12 62/13 65/11
69/18 73/23 75/2 79/21 85/17
95/20 98/14 99/20 105/12
110/17 117/24 122/2 124/8
124/8 130/10 133/1 134/16
143/2 156/11 158/20 158/21
159/4 161/11 161/11 161/12
162/23

**gets** [1]  34/15

**gettin'** [2]  119/7 149/13

**getting** [21]  43/12 54/2 63/23
65/14 65/21 66/14 70/3 95/23
97/14 99/12 119/1 119/7
126/17 129/20 130/17 133/12
153/21 154/9 158/22 158/24
162/6

**give** [36]  8/9 10/13 11/16
15/24 18/13 21/8 23/8 25/18
26/19 26/22 42/20 52/24 55/3
56/4 63/6 73/1 73/19 75/7
79/3 95/16 95/18 96/7 102/4
102/7 110/23 126/11 127/22
134/18 137/4 147/2 152/4
152/14 152/16 152/20 153/12
153/14

**given** [19]  10/23 19/16 19/23
23/22 23/23 24/17 25/24 74/15
80/15 95/21 97/12 103/7
105/13 111/23 112/18 145/24
149/16 157/14 165/24

**gives** [2]  38/11 118/23

**givin'** [1]  131/23

**giving** [5]  21/7 21/12 38/19
38/20 55/15

**gmail.com** [1]  1/24

**go** [91]  5/22 10/8 12/3 29/11
30/10 30/14 31/5 31/13 32/19
41/23 42/3 48/6 50/3 50/20
50/23 54/1 54/3 54/9 54/11
54/17 59/4 61/1 61/4 61/11
61/18 64/8 65/1 68/7 68/10
68/13 68/21 70/13 71/2 72/11
75/12 75/13 75/21 75/22 75/22
75/23 76/3 76/16 77/22 78/12
79/5 79/5 79/16 80/10 80/20
81/6 82/2 82/20 83/1 83/3
83/15 84/18 85/2 85/3 85/10
85/22 87/2 92/21 96/1 97/3

---

105/1 105/5 105/21
107/7 112/14 114/18 117/20
118/12 122/9 122/24 126/17
127/18 129/1 130/21 140/12
140/17 141/4 142/4 149/20
152/19 153/6 154/2

**go on** [1]  141/4

**God** [4]  40/1 107/14 144/20
145/5

**goes** [12]  9/8 68/24 116/14
127/16 136/19 136/20 136/21
146/5 162/12 162/16 162/19
162/20

**goin'** [1]  150/3

**going** [78]  5/4 7/1 9/5 10/11
12/21 16/3 16/5 20/3 21/4
21/11 26/19 27/20 39/4 40/16
44/15 50/10 51/5 51/5 51/5
53/12 55/21 55/22 57/20 62/4
64/9 65/2 70/24 73/4 73/9
73/12 77/9 77/14 78/5 78/13
79/19 80/15 84/14 84/21 85/9
85/22 86/3 90/4 93/2 97/23
100/5 100/11 100/14 100/20
100/21 101/2 101/5 101/24
102/9 110/4 111/11 113/20
117/24 118/5 118/19 118/22
119/6 119/14 121/9 122/9
123/6 126/21 134/13 136/4
137/3 138/20 143/17 147/2
147/3 149/15 156/14 156/21
159/7 163/20

**going through** [1]  159/7

**gone** [3]  49/7 138/12 154/20

**gonna** [21]  32/19 43/19 44/2
63/8 63/9 73/23 95/20 99/5
100/7 101/4 104/21 110/10
122/21 125/14 128/19 128/23
130/3 132/11 146/12 147/20
163/12

**good** [10]  40/16 43/5 51/6
57/19 60/17 86/20 96/13 124/1
131/14 158/21

**got** [41]  11/8 11/23 12/3
12/16 13/11 14/7 15/21 15/23
16/7 23/13 23/15 23/20 24/7
26/14 29/21 30/19 32/17 35/6
36/2 49/2 59/1 59/4 59/5
71/17 71/22 76/12 84/16 99/4
111/21 114/20 125/10 139/7
139/11 147/14 150/2 153/5
158/8 159/15 159/21 159/23
162/8

**gotta** [5]  52/12 64/3 79/8
129/16 130/9

**gotten** [2]  11/15 121/16

**great** [2]  40/15 64/17

**grievance** [102]  14/17 19/23
27/19 27/20 27/21 27/23 28/4
28/4 28/6 28/8 28/12 28/14
28/15 28/17 30/20 34/17 70/12
70/12 70/15 70/17 81/10 81/13
88/5 88/11 91/18 92/2 92/6
92/15 92/19 93/15 93/19 94/1
94/8 96/16 96/19 96/20 97/2
104/12 107/18 108/21 108/21
108/22 110/7 110/18 111/16
112/2 112/11 114/24 116/6
116/8 116/11 116/18 117/5

**G**

grievance... [49]   117/7
117/18  117/22  121/8  128/2
131/2  131/5  131/9  131/13
132/11  132/13  132/16  132/19
132/22  132/24  133/4  133/6
133/9  133/16  133/21  133/23
133/24  134/19  134/22  135/5
135/9  135/22  135/23  136/5
136/6  136/7  136/12  136/15
136/20  136/21  136/22  137/10
137/23  138/7  138/11  138/17
140/7  140/10  140/20  141/19
142/2  143/10  146/7  157/12

grievances [7]   11/22  92/17
117/18  132/3  137/14  143/7
154/8

grilled [6]   16/9  16/19  16/24
24/21  59/15  126/15

grounds [1]   6/1

Group [2]   3/9  139/1

groups [1]   142/8

guard [1]   42/5

guess [11]   21/7  22/17  31/2
69/17  90/2  127/10  127/12
133/18  145/10  150/4  158/6

guns [1]   118/24

Gutierrez [1]   86/7

guy [8]   29/16  57/19  69/18
78/6  118/23  119/6  131/21
154/15

guy's [3]   36/3  36/4  36/4

guys [24]   14/12  42/2  44/7
68/9  75/10  77/1  77/11  80/17
102/4  102/7  102/9  110/23
117/19  118/2  119/7  131/23
131/24  132/2  149/12  149/22
153/2  154/17  154/18  158/21

guys' [1]   160/18

**H**

had [49]   14/2  15/1  16/8  21/17
30/21  31/1  31/9  33/3  34/24
35/1  35/8  49/22  58/19  58/21
63/3  67/24  69/4  70/2  73/1
74/9  74/12  74/24  82/6  82/13
86/10  93/1  94/20  95/3  95/4
98/6  102/17  105/22  105/22
106/6  109/6  110/5  110/24
112/14  113/15  119/17  122/6
125/2  125/4  125/22  126/3
136/5  154/4  158/13  163/4

half [1]   158/17

hall [7]   54/9  129/6  129/6
129/7  129/8  129/9  153/6

hallway [1]   41/24

hamburger [1]   56/3

Hamilton [1]   2/19

hand [4]   12/13  124/8  156/15
166/12

hang [1]   75/12

happen [6]   43/19  81/14  88/7
88/10  128/19  128/23

happened [4]   67/23  81/20  86/2
146/19

happenin' [2]   99/8  132/2

happening [5]   43/15  43/16
91/20  97/5  102/15

happens [2]   48/16  50/8

hard [1]   146/21

harm-wise [3]   61/7  61/8  61/10

has [27]   4/22  8/13  12/1  12/9
12/20  14/10  22/14  31/24  34/1
43/10  57/13  65/3  65/12  69/5
74/21  92/14  103/3  109/24
115/20  115/20  125/1  127/14
130/1  139/8  144/22  145/5
154/23

hasn't [3]   121/16  144/20
163/21

hate [1]   159/19

have [243]

haven't [11]   22/17  68/12  69/7
148/7  149/16  154/20  158/3
159/21  160/11  162/7  163/19

havin' [1]   99/5

having [9]   4/3  6/9  8/12  64/16
72/23  103/22  106/9  113/4
155/1

he [301]

he's [56]   11/23  13/3  13/5
28/8  28/10  29/18  29/20  30/2
30/3  31/17  31/22  32/9  36/19
37/20  38/9  42/19  42/19  44/21
45/2  45/5  46/6  46/10  46/14
46/21  48/12  68/14  68/17  69/1
78/14  89/24  97/24  100/19
100/21  101/1  101/1  105/12
112/18  117/24  118/5  118/24
122/19  130/3  130/10  133/11
133/19  133/20  142/23  142/23
149/19  149/22  154/16  158/9
158/13  158/15  158/19  158/23

head [22]   6/12  13/3  13/3  26/2
29/20  30/2  30/3  31/22  32/11
34/20  36/5  36/10  43/7  44/21
44/24  45/3  45/5  50/7  72/21
81/20  82/3  148/21

hearing [1]   32/21

heart [1]   50/24

heavily [1]   113/13

held [2]   72/4  87/4

hell [2]   101/18  102/16

help [3]   52/5  94/23  159/4

Henry [19]   2/5  2/10  13/4  24/3
30/3  32/1  36/1  36/11  45/6
89/6  94/21  108/4  113/20  117/3
120/22  140/21  141/6  156/7
165/9

her [22]   1/9  1/17  14/8  26/16
89/1  91/9  91/17  91/19  92/4
92/13  93/4  93/16  108/15
108/20  108/22  109/5  109/18
112/9  112/10  112/10  127/7
143/4

here [103]   5/5  8/14  8/22  9/4
10/3  11/2  12/13  13/5  14/7
22/10  23/1  23/5  25/10  26/8
29/10  31/21  31/23  33/1  34/21
35/2  35/4  35/23  36/5  37/8
37/9  37/10  37/11  38/19  40/10
40/17  40/19  42/3  42/15  43/15
45/1  46/13  53/22  68/21  71/2
72/18  73/22  76/12  76/14  78/6
78/7  78/14  78/18  79/5  79/21
84/17  86/6  87/24  88/12  89/7
89/14  89/22  89/23  90/5  90/22

63/22  65/20  80/24  155/1

103/2  106/8  108/3  110/2
113/20  114/3  116/15  117/3
118/22  121/11  121/16  124/14
125/11  126/13  127/19  129/2
129/3  136/15  136/16  137/5
137/17  139/7  139/11  140/14
140/16  140/18  140/20  141/6
141/12  142/4  148/2  151/21
153/12  158/11

HEREBY [1]   165/7

hereto [1]   166/9

hereunto [1]   166/11

hers [2]   89/1  112/5

hey [8]   41/24  97/10  98/11
102/4  104/18  157/12  157/20
163/14

Heyl [1]   2/18

heylroyster.com [1]   2/20

hierarchy [1]   77/16

Hill [32]   2/5  2/10  8/14  11/2
13/4  24/4  30/4  32/1  36/1
36/11  37/9  43/15  45/6  48/3
51/3  51/22  76/15  80/8  86/9
89/6  94/21  108/4  113/20  117/3
120/22  121/13  140/21  141/6
148/20  148/24  156/7  165/9

him [81]   10/9  10/9  10/10  14/4
25/11  29/24  29/24  31/10  31/24
32/4  32/7  32/11  32/22  33/24
35/9  35/10  36/18  36/20  37/7
43/13  43/24  44/12  44/17  44/17
45/8  67/24  68/1  68/15  68/17
68/18  69/3  69/5  69/20  69/22
70/2  71/1  84/11  88/15  90/20
91/12  95/9  95/9  96/18  98/17
98/22  101/14  102/15  102/21
103/16  113/13  113/15  113/19
114/9  114/9  114/23  115/19
116/8  116/20  117/17  117/20
118/8  118/14  122/4  126/21
126/21  128/18  128/22  128/24
129/4  129/4  130/5  130/5  139/8
143/2  152/14  152/16  152/19
153/22  153/23  155/20  158/11

his [63]   1/7  1/8  1/11  1/12
1/14  1/15  1/16  4/4  9/21  10/5
27/16  29/15  31/3  41/16  66/15
69/2  76/5  85/14  85/19  85/23
85/24  96/10  100/2  101/12
102/20  103/14  103/18  103/18
103/19  103/21  103/24  104/6
107/20  108/10  108/12  108/13
109/5  115/9  115/10  115/14
115/16  115/20  115/23  116/10
118/19  118/24  119/14  119/14
119/20  119/24  120/4  122/15
122/22  126/20  127/12  129/4
152/12  152/15  152/15  153/10
165/17  165/20  165/21

hit [3]   43/6  43/6  68/12

hold [4]   24/14  24/15  48/13
113/13

holiday [1]   147/8

Holy [1]   146/9

honest [1]   118/20

honestly [4]   40/13  124/2
155/23  156/5

honor [4]   18/13  25/6  44/2

**honor...** [1]   130/8

**honored** [9]   22/15 44/2 77/7
  77/10 129/17 130/10 132/7
  133/3 157/15

**hoodwink** [1]   100/12

**hoodwinked** [2]   34/16 44/20

**hoping** [1]   111/7

**hospital** [1]   64/20

**hot** [4]   62/13 62/17 62/23
  62/24

**hour** [1]   2/4

**how** [52]   23/1 32/9 40/5 44/13
  46/2 46/24 47/1 52/8 52/20
  54/1 55/8 55/12 58/10 59/18
  64/2 64/6 64/15 68/5 69/24
  71/16 71/23 74/19 77/11 85/14
  95/19 98/2 98/20 106/18
  109/14 109/16 112/18 125/4
  126/7 126/17 139/24 144/24
  145/10 145/22 147/6 151/2
  151/12 151/17 151/18 151/23
  152/2 157/8 158/11 159/4
  161/4 161/7 161/11 161/14

**however** [5]   16/1 18/13 53/21
  139/21 147/10

**human** [1]   40/24

**hungry** [2]   62/4 63/22

**I**

**I'd** [1]   105/5

**I'll** [7]   5/12 6/10 7/3 36/23
  123/8 123/23 127/15

**I'm** [113]   5/3 6/2 6/22 7/1
  10/17 13/8 14/20 18/22 20/6
  20/10 20/21 21/3 21/6 21/11
  21/12 21/23 22/16 24/13 26/13
  32/24 33/1 35/18 36/6 38/6
  38/18 38/21 39/9 39/11 40/19
  42/7 43/14 44/6 44/15 44/15
  44/23 46/14 46/19 50/15 52/15
  53/11 53/19 54/13 55/16 56/23
  57/21 58/22 59/3 59/6 59/16
  59/17 59/17 60/1 61/17 67/5
  68/7 68/9 68/19 73/7 75/20
  78/11 82/7 84/15 84/21 88/1
  97/22 98/1 99/23 100/16
  102/22 102/22 104/15 104/19
  106/14 108/18 110/12 110/16
  111/7 111/13 111/17 112/20
  112/21 114/7 116/14 117/2
  120/16 122/9 123/6 125/13
  125/15 125/24 127/19 129/21
  133/13 133/13 134/13 135/17
  135/17 136/4 137/3 137/12
  138/20 140/13 143/17 146/12
  147/2 147/3 148/17 150/2
  151/10 152/17 160/19 161/1
  161/23

**I've** [26]   4/10 9/4 9/10 9/13
  10/2 10/24 13/5 22/24 23/5
  31/21 32/4 33/24 35/10 37/11
  37/11 41/16 53/11 53/12 57/14
  58/7 64/4 73/4 87/24 88/24
  134/20 159/15

**I.D** [3]   96/1 96/2 152/15

**idea** [1]   11/16

**identification** [2]   139/2
  140/3

**identify** [1]   137/13

**if** [124]   6/2 7/5 7/7 7/9 9/23
  11/20 13/8 15/21 15/22 16/3
  27/7 27/9 28/6 28/16 29/20
  30/13 31/4 38/1 38/4 39/10
  41/4 41/15 41/18 41/19 42/21
  43/3 46/16 46/18 46/19 47/2
  50/19 53/14 54/4 58/14 59/1
  63/2 63/5 63/8 63/16 66/24
  67/15 69/1 69/2 69/18 72/3
  73/9 73/11 73/23 74/13 76/2
  76/10 77/12 77/15 78/4 79/17
  80/18 81/12 82/3 82/8 83/4
  83/4 83/7 84/4 85/5 85/11
  85/21 86/8 88/5 88/10 95/3
  96/5 96/6 97/19 97/22 102/1
  102/2 103/8 104/11 104/13
  104/14 106/3 106/6 109/24
  112/5 115/23 116/10 116/17
  119/6 121/9 121/11 122/14
  123/24 124/5 125/14 126/8
  126/18 127/5 127/14 129/19
  130/4 130/16 130/20 134/9
  137/12 140/14 142/24 143/3
  143/20 144/12 145/8 145/18
  147/6 147/8 147/18 147/19
  149/20 154/2 156/5 156/8
  163/2 163/4 163/11 163/16
  163/19

**ILLINOIS** [26]   1/1 1/6 1/23
  2/2 2/7 2/11 2/13 2/14 2/19
  39/5 43/17 46/15 47/17 53/1
  86/8 103/2 104/10 124/22
  144/10 147/13 158/12 161/8
  165/1 165/7 165/11 166/13

**immediately** [2]   112/13 165/21

**implement** [1]   77/5

**important** [1]   158/2

**imposter** [1]   32/20

**impression** [5]   34/19 45/9
  46/4 46/19 88/24

**in** [343]

**in there** [1]   160/3

**incarcerated** [9]   10/24 22/4
  48/3 49/10 53/18 53/19 116/14
  144/16 148/3

**include** [1]   136/17

**included** [1]   66/24

**Including** [1]   138/3

**indicated** [2]   5/18 9/17

**indicating** [6]   70/16 71/3
  79/24 137/4 137/21 160/1

**individual** [10]   1/7 1/9 1/10
  1/11 1/13 1/14 1/15 1/16 1/18
  158/10

**individuals** [1]   8/17

**indulge** [3]   147/7 147/15
  147/23

**inform** [2]   41/23 87/11

**Information** [1]   75/6

**informing** [2]   9/5 17/4

**infringing** [1]   40/3

**initially** [2]   9/16 70/21

**initiative** [1]   101/15

**injury** [2]   80/23 154/24

**inmate** [3]   42/6 97/21 97/23

**inmates** [9]   11/8 11/10 27/4
  41/14 41/17 89/6 95/5 140/20
  161/18

**innuendos** [1]   69/11

**in place** [5]   54/4 62/10 62/24
  125/10 149/2

**instead** [1]   110/20

**institution** [30]   12/17 15/19
  15/24 16/6 16/13 16/15 23/7
  24/10 24/18 24/20 31/8 31/9
  33/17 40/21 46/12 49/12 54/8
  60/20 73/3 87/20 91/20 92/14
  103/2 108/17 110/9 110/19
  111/7 111/15 112/16 138/13

**instructed** [1]   50/5

**intact** [1]   137/17

**integrate** [1]   49/5

**intended** [1]   94/4

**intent** [1]   93/17

**interested** [2]   76/2 166/10

**interrogatories** [8]   4/10 4/16
  4/21 38/12 88/22 89/2 160/12
  160/21

**interruption** [1]   42/1

**intervene** [1]   156/16

**into** [15]   9/7 9/7 9/7 10/16 28/5
  34/16 34/17 37/9 40/21 66/4
  102/23 113/5 117/24 158/20
  162/19 162/20

**involved** [5]   32/10 90/11
  90/15 118/11 124/21

**involvement** [4]   101/6 112/11
  122/7 122/12

**Irish** [8]   146/11 146/15
  146/16 146/24 147/9 147/18
  147/21 147/22

**is** [276]

**isn't** [2]   39/6 119/6

**issue** [9]   12/16 31/5 37/5
  103/16 118/1 142/13 154/10
  156/15 156/24

**issued** [4]   14/13 15/16 27/3
  139/8

**issues** [3]   7/20 32/12 90/18

**issuing** [4]   90/11 90/15 95/12
  133/20

**it** [305]

**it and** [1]   134/20

**it's** [150]   9/22 10/6 10/16
  12/2 12/4 12/5 12/5 12/8
  12/21 14/1 15/12 17/18 17/24
  20/4 20/4 21/13 21/22 22/24
  23/4 25/2 25/7 25/23 26/12
  31/20 32/20 38/15 39/5 40/12
  40/18 40/20 41/20 42/21 43/5
  43/13 43/18 43/20 46/4 46/5
  49/19 49/20 52/7 52/19 54/8
  55/7 55/10 57/5 57/9 59/6
  62/4 63/8 65/2 65/6 70/9
  70/11 70/12 70/18 70/22 71/1
  72/17 73/5 75/16 75/17 75/24
  76/24 77/8 77/9 77/10 77/18
  78/2 78/3 78/5 79/15 79/23
  79/23 81/11 81/12 81/12 81/13
  84/1 87/14 88/5 88/6 88/10
  88/11 92/19 92/21 97/19 98/3
  99/6 105/13 106/20 106/21
  108/19 110/8 110/18 114/1
  114/1 114/3 114/5 114/5 114/9
  114/10 114/10 115/15 115/21
  115/23 115/24 116/10 118/4
  118/5 121/4 124/12 129/16
  129/17 129/19 130/9 130/13

**it's...** [33] 130/16 130/16
130/20 131/8 131/14 132/7
133/8 133/18 133/18 133/21
133/24 134/10 134/20 135/10
135/12 135/14 138/11 140/13
140/14 140/15 142/13 142/24
146/5 147/4 150/13 150/18
151/8 152/12 157/4 158/21
161/9 162/14 162/15
**itself** [2] 93/18 119/20

**J**

**jail** [1] 53/22
**Jenky** [5] 33/9 36/24 37/2
39/3 58/7
**Jesus** [1] 38/21
**Jew** [1] 79/1
**Jewish** [10] 11/13 15/22 29/21
54/5 104/19 104/22 104/23
105/8 124/10 155/24
**job** [19] 52/24 53/14 58/23
97/18 102/11 102/20 103/18
103/18 103/19 103/21 103/24
104/7 105/20 107/20 108/10
108/12 118/22 119/13 122/15
**JOE** [7] 1/13 2/21 31/16 31/17
34/20 39/4 144/6
**JOHN** [18] 1/6 1/14 2/15 2/16
27/16 28/1 107/16 113/12
115/5 116/3 116/17 116/23
117/9 120/1 120/7 122/1
122/11 154/5
**Johnson** [1] 54/13
**join** [1] 87/10
**jot** [2] 6/24 7/1
**Judaism** [1] 75/23
**judicial** [2] 111/22 113/5
**just** [109] 4/13 5/21 8/9 11/7
11/16 13/9 14/2 15/6 16/2
16/5 17/4 17/7 17/22 18/2
19/3 19/19 23/6 24/6 24/10
32/5 32/7 35/3 38/10 40/20
43/6 43/15 45/16 45/23 46/19
49/18 49/22 51/5 54/16 56/6
57/18 57/20 59/14 59/17 61/10
64/21 65/7 65/11 65/19 67/22
70/24 72/13 75/12 76/1 78/3
78/17 79/11 79/16 80/3 80/16
85/7 85/7 86/2 86/19 88/15
88/21 89/1 89/17 91/1 91/18
92/12 93/24 101/22 102/7
103/21 103/21 103/24 105/2
105/22 106/23 109/17 110/13
111/5 111/24 112/4 113/1
115/7 115/9 117/8 118/14
118/21 119/16 120/12 121/2
121/6 122/9 122/10 123/11
123/19 129/21 131/17 137/16
140/3 141/4 143/8 145/15
146/7 146/19 151/10 154/21
154/21 157/24 160/21 162/3
162/20

**K**

**keep** [9] 20/2 20/3 21/11
24/11 43/18 80/14 99/5 132/11
163/5
**kept** [1] 93/9
**kicked** [1] 89/21

26/17 38/9 75/10 93/1 96/24
131/16 156/20 163/2
**know** [223]
**knowing** [1] 44/24
**knowledge** [3] 93/2 94/20
165/17
**known** [7] 34/24 43/22 58/7
91/19 110/3 112/4 134/12
**knows** [3] 26/13 109/20 125/17
**Knox** [4] 2/7 148/2 165/2
165/10
**kosher** [6] 54/11 54/16 56/22
57/3 152/22 153/7

**L**

**lactose** [4] 56/22 57/4 152/23
153/7
**LAHOOD** [18] 1/13 2/21 31/16
31/17 32/3 32/17 32/18 32/19
33/9 33/18 34/4 34/5 39/4
39/12 123/17 144/6 155/11
160/3
**laid** [1] 128/18
**last** [14] 5/14 5/15 13/9
22/20 31/3 55/1 55/2 55/11
55/18 65/8 105/11 158/16
158/16 162/4
**late** [2] 13/9 110/18
**later** [2] 73/17 74/3
**law** [7] 95/10 97/18 110/15
131/17 149/18 149/21 160/2
**lawsuit** [22] 9/11 52/24 59/1
59/11 59/17 60/8 60/15 66/13
66/20 81/12 81/14 88/4 88/11
90/24 94/11 94/13 97/1 99/14
111/14 121/8 125/1 125/21
**lawsuit's** [1] 55/17
**lawsuits** [1] 154/10
**lay** [2] 52/11 153/10
**leadership** [1] 39/14
**leading** [2] 9/4 22/4
**least** [3] 72/1 98/15 160/16
**leaves** [3] 28/15 92/13 139/22
**left** [4] 68/8 115/13 136/2
141/9
**leftovers** [1] 153/8
**legal** [3] 100/15 100/20 101/3
**Lent** [75] 9/22 9/24 10/10
14/11 15/14 16/12 16/14 16/16
16/18 17/1 17/6 17/8 17/22
18/1 18/2 18/11 18/17 19/9
19/19 19/24 20/6 22/13 22/22
23/3 23/9 24/8 25/19 34/13
37/13 37/15 39/20 43/18 86/11
86/12 87/13 87/16 87/22 87/23
93/10 95/16 97/12 97/14 99/3
101/12 115/4 124/5 126/23
127/19 128/15 128/24 129/10
130/8 134/8 134/12 139/14
139/20 140/2 140/23 141/11
141/23 142/7 143/22 145/7
146/20 148/23 149/2 153/24
159/16 160/15 160/18 160/24
161/6 161/15 161/16 163/24
**Lenten** [1] 8/12
**let** [24] 6/3 7/7 7/8 14/3
20/17 43/22 45/9 65/7 66/2
68/11 65/18 68/18 69/3 73/5

156/5
**let's** [7] 30/17 31/13 33/2
34/8 67/20 72/8 78/11
**letter** [11] 19/15 111/3
113/15 113/24 114/23 115/6
116/4 116/7 116/9 146/8
162/16
**letters** [1] 129/18
**letting** [4] 110/3 114/22
139/7 158/20
**library** [2] 149/18 149/21
**lie** [3] 53/12 58/20 144/9
**lied** [4] 99/18 99/18 100/3
100/24
**life** [1] 50/11
**like** [121] 4/8 5/22 6/22 6/24
7/19 8/5 10/2 11/20 24/12
30/19 32/12 32/20 33/7 35/18
36/16 37/7 38/10 38/13 38/15
41/2 41/15 41/20 42/13 44/6
44/23 45/2 45/20 46/2 46/4
46/5 46/13 46/21 47/3 48/9
48/11 48/15 49/11 49/20 50/2
50/13 52/6 52/10 54/4 54/4
56/3 56/5 57/13 58/13 58/14
58/18 59/8 60/2 60/7 60/14
62/4 62/10 62/12 62/20 63/5
63/19 64/13 64/23 68/19 71/14
71/21 73/7 74/5 75/4 78/3
78/6 78/17 79/12 80/2 80/16
84/1 84/6 84/7 84/19 85/12
85/14 86/17 86/19 87/18 88/5
92/12 97/19 99/4 100/16
102/16 107/14 109/10 109/15
109/23 110/12 113/17 113/19
114/11 116/13 117/2 118/20
120/18 123/23 124/7 125/8
126/14 129/15 137/19 138/21
144/18 145/12 146/2 150/2
150/20 155/19 155/23 157/9
158/6 159/5 159/6 159/14
160/11
**like he** [1] 46/5
**likes** [1] 113/16
**limited** [1] 53/23
**line** [2] 54/10 85/14
**lines** [1] 130/20
**Linwood** [2] 2/6 2/11
**list** [43] 25/22 42/11 68/14
68/17 69/2 69/7 69/8 69/12
72/8 72/11 72/15 82/22 82/23
82/23 83/4 83/5 83/20 84/9
84/13 84/15 84/16 84/20 84/24
85/11 95/15 95/22 98/6 98/14
99/7 99/11 118/24 139/14
139/20 141/11 141/23 142/7
148/6 148/8 148/10 152/14
153/15 153/17 163/9
**listed** [3] 103/24 140/8 152/3
**listen** [2] 27/12 125/8 146/4
147/17
**lists** [1] 153/3
**little** [3] 6/24 53/24 67/20
**lives** [1] 32/5
**located** [1] 106/21
**lockdown** [3] 49/13 60/20
60/22
**locked** [1] 158/19

**L**

**Loevy [2]** 137/8 137/8
**long [5]** 49/20 55/8 68/21
69/24 73/4
**longer [3]** 67/3 107/2 148/18
**look [13]** 9/7 9/7 21/5 46/24
54/14 55/2 63/20 72/18 105/10
109/2 109/10 123/7 125/16
**looked [5]** 10/16 34/23 102/23
109/9 109/23
**looking [4]** 82/7 104/15
112/21 114/7
**looks [6]** 28/5 71/14 80/2
109/15 127/9 150/20
**lose [2]** 64/1 64/2
**losing [2]** 64/4 64/4
**loss [3]** 64/1 65/4 65/13
**lost [5]** 61/6 64/6 64/12
64/21 65/8
**lot [5]** 58/18 64/3 74/21
102/6 153/1
**Lovell [1]** 154/5
**lunch [3]** 16/9 55/14 55/20

**M**

**made [5]** 30/13 125/9 131/12
135/8 148/16
**mail [7]** 11/14 14/9 26/14
85/16 85/19 114/13 115/12
**mailed [1]** 162/24
**mails [1]** 161/20
**main [1]** 61/24
**make [13]** 6/1 6/5 7/11 49/13
59/20 60/21 65/11 78/9 87/11
130/5 142/6 145/14 146/4
**makes [6]** 29/6 95/15 95/21
99/7 99/11 146/3
**man [4]** 102/4 131/21 134/14
149/10
**manager [3]** 102/14 105/18
107/24
**MANUEL [4]** 1/8 2/15 9/17
118/11
**many [8]** 21/10 23/1 53/23
71/16 71/23 95/19 98/20
159/11
**March [1]** 125/6
**mark [1]** 138/20
**marked [2]** 139/2 139/16
**mass [5]** 48/9 48/10 48/22
49/2 78/12
**match [1]** 112/22
**matter [5]** 63/8 70/13 94/23
148/16 153/3
**matters [1]** 165/18
**may [8]** 6/3 6/11 6/13 7/6 7/6
7/10 43/1 43/1
**maybe [5]** 42/11 42/11 55/10
57/21 57/22 60/23 62/16 64/13
113/19 155/21 159/2
**McLaughlin [1]** 89/15
**me [101]** 4/9 6/3 7/7 7/8 8/11
11/16 12/4 14/2 17/4 18/19
20/13 20/17 21/8 26/7 26/12
33/1 35/12 35/16 36/8 39/10
39/17 44/20 44/20 45/9 52/24
53/24 57/7 57/9 57/18 58/24
59/2 67/15 67/17 67/22 68/11
69/9 70/19 70/22 70/23 71/12
72/12 72/14 72/21 72/22 73/2

83/13 83/13 84/24 85/7 86/5
86/6 88/22 88/23 93/1 95/14
95/16 97/20 97/21 97/22 97/24
98/1 99/6 99/19 101/23 101/24
109/9 109/15 112/5 112/18
112/20 113/17 114/22 114/22
118/23 120/15 120/15 120/19
125/4 128/18 131/21 137/22
148/12 148/15 149/8 151/7
157/3 159/20 162/13 165/8
165/16 165/22
**meal [69]** 8/12 9/8 9/24 10/14
12/8 14/6 14/13 15/14 15/17
16/6 16/14 16/15 16/19 17/24
18/11 19/4 23/20 24/10 24/12
25/17 26/4 26/5 27/3 35/9
38/22 39/20 40/1 43/9 43/13
43/18 55/3 55/22 55/23 55/23
61/24 66/3 86/15 87/18 93/10
94/22 95/16 95/20 97/12 97/14
98/9 98/13 102/10 102/19
104/20 105/12 105/13 115/3
126/18 126/23 128/1 128/6
128/14 128/18 129/10 129/12
130/8 133/13 140/1 150/6
152/7 152/16 160/15 160/18
160/24
**meals [25]** 9/19 34/13 36/14
36/21 37/3 37/15 54/2 54/18
57/16 62/7 63/12 66/1 98/5
123/13 124/6 127/1 129/2
129/2 140/2 141/8 144/9
152/22 154/11 155/2 156/14
**mean [14]** 11/19 32/16 48/7
102/2 111/18 114/3 125/8
125/20 135/19 136/9 144/2
150/19 151/9 151/14
**meaning [4]** 15/15 45/7 95/22
152/13
**means [2]** 126/9 165/22
**meant [1]** 144/7
**meat [58]** 8/12 16/21 16/22
17/7 17/19 18/6 18/23 19/4
22/22 23/1 23/2 23/4 23/8
23/12 23/13 23/15 23/18 23/20
23/23 24/22 24/23 26/1 26/5
43/13 53/8 53/10 53/11 53/12
55/16 55/22 56/6 57/3 58/2
58/10 58/14 59/8 59/9 59/20
59/24 60/9 62/14 63/3 63/16
115/4 126/10 126/16 126/18
130/8 144/8 144/17 145/3
145/7 146/23 147/7 147/8
147/15 147/17 147/19
**meatballs [1]** 56/3
**meatless [36]** 17/21 17/24
18/17 19/16 19/24 20/19 20/23
20/24 21/2 22/13 24/8 24/9
24/11 24/16 25/16 57/16 59/12
61/21 63/23 64/16 65/14 65/18
65/21 66/5 67/2 86/10 86/14
121/9 121/15 125/2 125/4
125/22 126/3 149/4 150/6
155/1
**meats [1]** 56/1
**medical [2]** 64/18 154/23
**medications [1]** 7/16
**meeting [1]** 155/21

**MELISSA [13]** 1/17 2/17 28/19
112/7 113/9 114/24
117/1 117/6 120/5 122/6 135/6
**members [1]** 95/11
**memo [8]** 69/9 70/13 70/14
70/18 70/22 71/9 74/8 81/3
**mental [1]** 7/20
**mention [3]** 4/9 31/20 37/4
**mentioned [3]** 67/8 124/24
126/6
**menus [1]** 16/10
**met [6]** 19/22 31/24 32/3 32/4
33/24 47/15
**might [22]** 7/20 44/17 44/17
45/7 47/4 59/9 60/21 62/12
62/13 62/16 78/18 79/8 85/15
85/16 85/18 87/2 96/8 119/5
121/3 125/9 153/6 155/6
**milk [1]** 57/4
**mind [4]** 33/1 51/1 74/8
118/19
**mindful [1]** 7/4
**minds [1]** 155/22
**ministry [3]** 31/18 31/23
32/12
**minutes [1]** 113/14
**miss [2]** 71/16 72/6
**missed [3]** 60/19 81/16 82/17
**missing [6]** 61/12 61/23 67/9
116/11 136/14 138/21
**mistaken [1]** 13/8
**moderation [1]** 147/9
**moment [3]** 47/9 68/6 102/9
**money [5]** 59/1 59/3 114/10
114/16 114/17
**month [9]** 48/10 48/16 71/20
82/10 82/14 83/9 99/3 158/16
162/18
**months [13]** 71/18 71/21 71/24
72/1 72/4 72/6 82/16 83/1
83/15 83/21 84/5 85/1 158/16
**moon [1]** 85/13
**moot [2]** 118/5 118/9
**more [21]** 42/7 47/10 47/14
60/4 70/18 74/16 100/5 100/7
100/14 101/2 101/4 149/9
150/4 154/7 154/7 154/21
155/7 156/23 157/4 158/9
158/18
**most [3]** 49/14 60/12 64/11
**mouth [1]** 161/22
**moving [4]** 102/9 124/1 156/3
158/6
**Mr [19]** 3/3 3/4 3/4 3/5 3/5
3/6 8/7 27/21 47/20 88/14
95/14 102/17 104/22 123/10
131/1 139/4 143/16 155/9
159/17
**Mr. [32]** 5/6 9/17 10/3 26/13
27/22 32/14 47/15 54/13 67/1
68/14 81/3 81/5 88/2 96/14
96/21 97/6 100/10 100/10
101/2 101/6 101/9 101/10
101/11 101/20 101/21 105/8
108/8 122/21 130/7 145/16
146/7 155/19
**Mr. Ahmad [1]** 146/7
**Mr. Ahmad's [1]** 145/16
**Mr. Ankney [2]** 5/6 26/13

Mr. Britton [2] 101/9 101/10
Mr. Fred [1] 96/14
Mr. Freddie [1] 96/21
Mr. Frost [2] 27/22 108/8
Mr. Gans [3] 101/6 101/20
101/21
Mr. Johnson [1] 54/13
Mr. Manuel [1] 9/17
Mr. O'Neal [5] 47/15 68/14
101/11 105/8 120/21
Mr. O'Neal's [1] 101/2
Mr. O'Toole [1] 32/14
Mr. Rojas [9] 10/3 67/1 81/3
81/5 88/2 97/6 100/10 100/10
130/7
Mr. Uphoff [1] 155/19
Mrs. [1] 137/9
Mrs. Phoenix [1] 137/9
much [7] 41/15 64/2 64/6 68/5
107/18 139/24 161/11
multiple [1] 30/17
Muslim [10] 11/13 29/21 63/6
74/22 76/2 78/3 78/7 78/24
103/6 122/22
Muslims [9] 15/21 54/5 63/19
75/1 75/23 76/8 76/12 76/18
86/19
must [3] 78/21 145/24 163/8
my [78] 8/2 14/11 18/8 20/17
21/8 21/14 21/16 22/19 22/19
26/2 32/24 43/6 43/6 44/19
44/22 46/16 51/13 52/1 52/13
52/17 57/1 57/6 59/2 59/16
64/8 65/10 68/12 69/5 72/10
72/21 75/11 80/6 81/17 82/2
82/4 82/22 83/4 83/4 85/5
89/3 90/6 90/22 91/18 93/5
94/7 96/14 97/19 98/3 98/16
100/2 100/5 100/7 100/11
100/14 100/22 101/13 101/19
104/24 110/7 110/19 114/17
117/18 123/7 127/19 127/19
128/2 133/5 133/8 137/23
144/3 146/5 146/14 150/4
159/21 161/20 162/3 166/11
166/12
myself [2] 5/5 142/14
mysteriously [1] 69/6

## N

nah [2] 42/17 42/17
name [25] 5/13 5/14 5/15 14/8
14/10 15/11 31/3 69/2 69/5
72/10 82/22 83/4 83/5 85/5
107/3 109/11 109/14 112/19
115/10 126/20 127/17 127/20
146/9 146/16 154/15
name's [1] 84/19
named [2] 8/18 165/11
nature [2] 31/12 126/12
necessarily [1] 33/13
necessary [1] 141/7
necessity [1] 166/1
need [12] 6/17 7/7 11/20 20/8
21/13 37/2 43/17 54/11 88/21
91/15 134/21 149/18
needed [1] 29/23
needs [8] 37/5 37/16 37/23
98/13 110/1 117/6 117/14

105/19 107/19
negligence [1] 8/19
neither [3] 4/11 159/22 166/4
never [38] 9/10 9/13 10/17
10/19 11/5 11/15 11/16/7 16/7
23/16 24/1 26/17 32/3 32/4
32/21 33/24 34/5 35/10 36/10
74/1 74/24 75/9 83/1 87/21
87/23 96/15 96/15 96/17 96/20
100/6 124/8 127/23 129/23
131/6 131/12 131/16 132/19
145/5 157/11
new [8] 14/7 14/14 73/1 73/5
73/19 124/12 158/7 163/14
next [7] 59/10 62/16 85/18
87/5 97/17 105/21 163/3
night [10] 43/12 50/7 55/24
61/19 81/20 84/13 85/19 85/20
85/23 86/2
nine [1] 84/7
no [169]
Nobody [1] 13/20
nod [1] 6/11
non [19] 8/12 14/19 16/21
19/4 23/23 26/5 43/13 76/15
76/16 77/13 77/13 77/22 77/22
80/9 80/9 115/4 130/8 144/8
144/17
non-biased [1] 14/19
non-Catholics [4] 76/15 77/13
77/22 80/9
non-Christians [4] 76/16
77/13 77/22 80/9
non-meat [10] 8/12 16/21 19/4
23/23 26/5 43/13 115/4 130/8
144/8 144/17
nondenominational [1] 75/15
none [2] 112/22 129/11
nor [7] 66/7 92/2 97/5 101/15
107/24 144/23 166/5
norm [1] 85/12
normally [3] 11/11 27/12
29/10
Norman [2] 148/21 163/20
not [239]
notarial [1] 166/12
Notary [2] 2/3 165/5
notes [1] 123/7
nothin' [9] 53/13 69/8 98/1
116/12 148/13 148/16 149/13
149/24 157/7
nothing [21] 21/1 38/10 40/12
58/21 65/17 66/22 74/9 90/9
94/23 99/8 108/11 113/22
119/22 122/19 129/2 129/3
132/3 149/14 156/11 164/5
165/17
notice [2] 161/5 165/8
notify [1] 9/23
November [2] 2/4 165/9
now [41] 5/9 6/21 9/5 11/16
13/13 15/19 17/11 26/12 27/22
27/24 29/7 34/8 36/9 37/20
38/24 41/10 43/5 43/10 45/5
45/9 49/17 55/3 55/7 67/7
73/5 85/7 85/12 91/1 103/22
111/13 111/21 127/4 127/15
134/13 134/14 137/12 138/14

148/7 149/7 154/9 158/8
95/19 139/9 139/11 141/19
151/7 152/3
numbers [2] 151/2 151/23
numerous [2] 98/22 140/21

## O

O'NEAL [17] 1/3 1/7 2/1 2/10
3/3 4/2 5/15 47/15 68/14
84/14 101/11 104/22 105/8
120/21 127/20 146/16 165/14
O'Neal's [1] 101/2
O'Toole [18] 31/1 32/14 32/16
32/16 32/17 34/20 34/22 35/4
35/13 35/16 36/8 36/10 36/20
37/12 39/3 40/14 44/14 45/7
oath [2] 4/4 165/20
obligation [1] 21/17
observe [3] 16/12 16/16 22/13
occasion [1] 58/16
occasions [2] 98/22 99/2
occurring [3] 10/21 108/3
149/3
October [1] 4/19
October 9 [1] 4/19
odd [2] 84/23 109/9
Odinism [1] 75/24
off [46] 12/1 12/20 24/2 24/4
25/13 26/2 26/10 41/17 41/21
42/3 42/6 42/11 49/20 68/6
69/6 69/8 69/12 72/21 82/23
82/23 84/15 92/14 92/20 92/24
93/15 94/1 96/1 97/14 102/7
102/8 110/2 114/16 115/13
116/5 116/6 117/18 118/23
119/6 127/5 127/23 135/14
135/15 135/16 135/20 136/1
152/20
Offender [2] 80/2 130/14
offenders [2] 79/18 90/11
90/15
offered [1] 86/16
offhand [3] 47/8 65/22 72/13
office [13] 2/13 10/5 91/19
92/5 92/13 115/9 115/14
115/16 116/2 129/5 145/16
145/16 162/23
officer [28] 12/2 12/20 23/24
25/13 27/20 27/21 27/23 28/12
28/15 28/17 28/21 41/23 85/13
85/15 85/18 85/21 86/3 86/5
86/6 92/2 96/19 96/20 107/18
109/1 109/21 109/22 111/17
135/5
officers [4] 28/9 68/20 86/1
104/12
official [9] 1/7 1/8 1/10
1/11 1/13 1/14 1/15 1/16 1/17
officially [1] 28/14
often [1] 58/10
oh [8] 13/24 44/4 65/2 105/10
120/20 128/12 148/12 153/22
Ohio [1] 158/14
okay [124] 4/24 5/12 8/4 8/21
8/24 10/1 10/20 11/9 14/14
18/12 18/16 19/7 20/12 22/1
22/9 24/17 25/7 25/15 25/21
26/18 27/5 27/15 28/1 28/8
28/13 28/23 29/6 29/16 30/23

10

**okay... [95]**  30/23 31/4 31/13
32/9 34/1 35/5 36/7 36/12
36/22 37/1 37/14 37/22 38/4
38/7 39/9 39/21 40/6 41/7
44/11 44/14 44/16 45/4 45/13
46/18 54/24 57/15 60/11 62/22
65/16 65/23 69/13 72/18 78/8
80/22 81/3 81/15 82/10 87/15
88/8 93/3 94/14 94/18 98/3
98/8 100/2 101/6 104/4 105/21
106/11 107/16 108/11 114/14
116/23 117/8 117/23 119/22
121/18 122/9 122/24 125/4
127/14 127/21 128/5 128/24
134/8 134/16 135/13 136/24
137/3 138/9 138/16 138/20
140/3 140/9 141/14 141/21
142/1 142/19 143/13 145/5
148/6 148/18 149/2 150/19
151/16 153/18 156/24 157/24
159/13 161/4 162/9 163/7
163/10 163/18 164/3
**older [1]**  149/10
**on [227]**
**once [13]**  12/19 18/7 24/2
25/12 26/18 27/21 48/10 48/16
73/12 79/6 82/10 85/12 90/18
**one [72]**  5/24 6/1 13/24 14/8
15/2 16/4 16/4 22/11 23/16
28/8 31/14 33/4 34/24 39/8
39/24 48/14 48/23 49/1 49/5
50/23 51/16 55/20 57/4 57/18
62/6 68/8 71/20 74/4 78/11
79/7 80/5 80/11 80/12 80/13
82/6 84/13 95/18 96/17 97/14
97/17 99/11 101/8 109/1
112/22 118/21 118/22 120/17
121/18 123/18 131/20 132/3
134/5 135/14 135/15 135/20
142/10 142/18 143/22 144/19
145/23 148/1 148/17 153/20
154/6 154/16 156/3 159/14
159/15 160/19 160/21 161/21
163/23
**one's [2]**  118/24 153/20
**ones [5]**  30/19 72/7 73/19
138/21 148/17
**ongoing [3]**  8/13 108/2 134/21
**only [41]**  6/1 12/10 18/16
19/17 19/18 19/21 20/22 22/21
23/16 39/24 42/13 42/20 48/10
48/14 48/16 68/8 71/20 73/22
74/13 80/12 80/13 83/3 89/10
93/3 93/5 109/5 109/21 116/13
120/17 126/24 130/2 136/14
137/12 138/21 139/22 142/5
143/10 144/19 154/11 159/2
161/17
**opinion [2]**  40/7 40/8
**opportunity [3]**  5/5 73/1
111/14
**option [1]**  86/10
**options [1]**  19/24
**or [136]**  6/11 6/11 7/6 7/10
10/9 11/21 12/21 13/9 16/5
16/10 16/17 17/22 18/17 19/14
20/22 21/10 22/21 23/18 26/1
26/1 28/1 29/23 30/3 30/5
31/11 31/11 31/11 32/13 33/4

33/5 33/18 35/22 38/3
40/14 40/16 42/8 42/16
45/14 45/19 45/19 46/22 47/2
47/23 48/20 48/20 49/13 51/1
55/15 55/16 55/20 55/24 56/5
60/20 60/23 62/13 62/17 62/20
62/23 63/1 63/9 64/13 65/23
69/1 74/4 74/13 75/12 75/24
77/13 77/22 78/4 79/9 79/19
80/1 80/8 80/9 80/23 81/12
81/21 82/5 82/8 87/10 88/11
88/16 90/16 91/13 94/18 96/18
96/19 97/4 98/10 98/10 102/13
103/6 103/7 104/22 105/17
107/24 109/5 116/20 121/12
121/17 122/21 122/22 123/13
123/17 123/18 126/11 129/17
130/9 130/19 134/1 134/5
137/19 140/11 144/22 146/23
147/20 152/13 153/7 153/7
153/8 154/24 155/11 155/19
158/16 158/17 160/20 161/15
163/13 166/5 166/5 166/8
166/8 166/9
**ordained [1]**  35/6
**ordeal [1]**  85/24
**order [6]**  12/17 46/18 46/20
47/5 108/22 123/22
**ordered [1]**  123/18
**ordering [1]**  46/21
**original [5]**  14/16 135/22
140/10 140/19 141/19
**other [61]**  9/11 11/12 20/7
20/18 20/21 21/16 21/21 21/21
21/23 22/1 36/18 42/9 42/10
51/2 51/5 52/4 55/22 63/22
63/22 65/19 65/20 66/8 66/14
66/24 68/1 75/18 75/20 81/3
82/13 82/18 83/8 83/22 86/1
86/24 88/8 88/13 93/19 95/13
103/22 116/1 117/4 118/2
118/7 118/11 119/12 119/16
119/17 120/10 120/11 120/24
121/1 121/21 122/18 123/18
131/24 147/3 147/14 157/14
158/5 158/5 158/6
**our [15]**  9/2 10/13 14/5 27/23
36/21 38/17 39/2 39/8 40/22
58/4 96/1 96/2 140/1 146/24
157/12
**out [111]**  4/12 10/12 10/19
11/8 11/21 12/6 14/17 15/22
17/14 17/19 19/8 19/14 20/8
23/15 23/16 23/17 25/3 25/11
26/19 32/6 34/9 34/18 36/9
40/17 40/19 41/24 43/23 44/3
44/4 44/9 45/5 49/21 50/23
54/8 56/21 59/18 61/6 61/23
66/3 66/7 67/17 67/18 68/11
68/15 68/18 69/1 69/3 70/7
70/8 70/19 70/23 71/12 71/13
72/10 72/22 73/9 73/14 73/16
73/19 74/6 74/9 75/2 75/13
76/9 78/16 78/21 79/3 83/13
85/19 85/22 86/19 89/21 90/18
91/10 91/11 94/23 95/15 99/7
99/11 101/16 104/2 104/14
108/17 108/18 108/20 110/17
111/2 114/17 119/14 124/8
126/22 127/24 130/14 130/4

130/6 131/18 131/19 134/11
140/14 140/16 142/6
143/1 146/9 146/9 147/11
148/12 159/23 161/13 161/22
162/3
**outdoes [1]**  74/22
**outside [5]**  31/8 40/16 40/24
50/9 124/15
**outta [1]**  148/15
**over [33]**  5/22 21/11 21/11
50/3 56/4 59/4 60/15 60/22
64/6 65/1 81/18 82/2 86/6
90/21 96/8 97/17 98/12 98/14
102/12 102/21 106/20 111/11
115/24 116/14 116/14 117/3
122/16 127/18 129/1 153/20
154/16 154/20 161/24
**oversaw [2]**  90/8 93/7
**oversee [2]**  48/14 48/14
**oversees [3]**  147/11 147/12
148/1
**own [1]**  124/11

# P

**P.O [1]**  1/22
**packet [3]**  137/24 138/18
139/17
**page [19]**  3/2 97/2 138/3
139/9 139/16 139/18 139/18
140/4 140/7 140/8 140/19
141/2 141/14 141/19 142/5
142/15 142/17 142/17 150/20
**pages [3]**  140/7 141/18 142/18
**paid [1]**  113/18
**paper [5]**  14/9 130/7 130/19
130/20 149/14
**papers [1]**  81/23
**paperwork [2]**  35/8 44/19
**Paprocki [2]**  147/11 147/24
**paragraph [7]**  139/12 139/18
140/19 141/13 141/19 142/4
142/15
**Parcel [1]**  115/13
**pardoned [1]**  147/20
**parishes [1]**  147/12
**parishioners [23]**  24/3 32/1
40/17 41/2 45/18 61/5 88/16
90/19 91/22 91/24 92/1 92/3
94/21 101/19 108/4 115/2
120/16 124/23 156/1 156/7
157/13 160/6 160/8
**part [12]**  9/11 39/13 49/14
51/18 64/17 81/11 88/6 97/1
136/22 137/23 138/11 138/17
**partake [2]**  9/23 148/7
**participants [3]**  74/21 141/12
141/24
**participate [3]**  74/15 74/17
148/11
**parties [2]**  166/6 166/9
**pass [3]**  28/17 85/16 85/19
**passed [1]**  41/19
**passes [1]**  75/7
**passing [1]**  42/2
**Passover [1]**  104/19
**past [5]**  58/13 58/17 59/14
114/11 126/14
**Pat [5]**  31/2 34/23 37/13 39/3
40/14
**Patrick [3]**  31/2 146/18 147/8

**P**

Patrick's [2]   146/13 146/20
Patrick's [2]
patty [1]   62/18
pay [2]   50/13 113/16
pedals [1]   74/3
people [14]   39/1 42/10 50/9
   73/1 73/5 74/14 74/16 75/7
   76/19 78/22 95/19 104/1
   110/14 159/11
Peoria [5]   2/19 31/18 32/5
   32/6 33/10
per [1]   16/11
percent [9]   60/3 60/5 60/7
   60/17 60/18 60/19 125/1
   125/22 126/3
percentage [5]   59/11 59/19
   60/14 63/12 64/5
period [14]   17/22 18/6 18/17
   18/23 19/19 20/6 22/23 30/2
   45/16 52/23 63/18 83/9 87/1
   120/22
periods [1]   142/10
Perkins [1]   4/12
permission [1]   80/16
person [18]   6/1 8/21 10/4
   12/22 34/6 35/11 41/22 42/11
   52/8 63/6 73/9 89/11 104/14
   105/21 111/19 126/24 127/9
   165/11
person's [1]   97/18
personal [2]   40/12 52/19
personally [12]   27/6 30/1
   32/9 35/11 59/20 115/6 116/4
   116/18 117/11 122/2 158/11
   160/14
personnel [6]   97/3 101/17
   139/21 139/23 141/4 141/5
perspective [1]   47/11
pertain [1]   47/3
pertaining [5]   19/10 50/4
   101/11 154/10 161/18
pertains [2]   19/13 20/15
PHOENIX [16]   1/17 2/17 28/19
   108/14 111/10 112/7 113/9
   115/1 117/1 117/6 120/5 122/6
   135/6 135/16 135/19 137/9
phone [3]   97/8 97/8 97/10
phonetic [2]   154/6 154/16
phrase [1]   59/18
physical [7]   61/8 61/10 61/12
   61/16 61/20 64/8 80/23
pick [5]   50/23 54/19 59/5
   63/17 127/19
picked [2]   97/8 97/9
picking [1]   59/7
picture [1]   32/24
pinpointed [1]   109/18
pinpointing [1]   111/4
pizza [7]   16/9 16/19 16/20
   17/1 24/21 59/15 126/16
place [8]   4/7 11/17 49/23
   72/14 131/2 146/22 158/17
   159/1
placed [4]   5/8 72/8 83/20
   84/8
plain [2]   130/6 130/18
Plaintiff [1]   1/4
Plaintiff's [1]   71/7
plan [1]   50/14
played [1]   64/17

plus [1]   142/9
point [12]   17/11 34/18 45/13
   72/7 81/9 84/5 99/4 110/17
   118/4 118/9 124/9 131/15
pointed [5]   76/9 108/18
   108/20 134/11 140/14
Polish [2]   55/15 56/3
pope [10]   58/5 58/5 144/21
   145/12 145/13 145/14 145/18
   145/19 147/10 147/10
pork [2]   63/7 63/7
postage [1]   113/17
posted [2]   87/1 87/14
potentially [1]   76/2
pounds [2]   64/13 65/4
power [3]   45/15 45/20 153/10
Powers [3]   2/2 165/5 166/16
practice [30]   40/4 40/5 48/4
   51/3 51/19 52/5 52/7 52/9
   52/20 53/20 53/21 83/23
   102/24 103/3 103/9 103/12
   104/8 104/9 105/2 105/4 105/4
   105/5 105/15 107/22 117/21
   145/1 145/22 145/23 147/6
   147/15
practicing [1]   144/24
pray [1]   52/1
prayer [2]   51/18 77/2
prayers [1]   51/24
prepare [3]   139/13 139/20
   139/24
preparing [1]   139/23
present [3]   2/9 27/10 50/11
presented [1]   137/20
pretty [1]   68/5 107/18
previously [4]   83/23 124/24
   143/20 152/5
priest [5]   31/11 48/11 48/12
   48/16 144/22
primary [3]   8/21 39/9 39/11
prior [7]   17/9 53/17 62/6
   63/15 63/16 86/8 87/15
prison [18]   24/7 25/5 25/8
   31/14 31/19 31/23 33/7 33/13
   33/15 33/22 35/24 41/11 46/22
   47/6 158/14 161/5 161/14
   161/16
prisoners [5]   11/10 14/19
   34/6 38/16 93/8
prisons [1]   161/18
Pro [1]   2/12
probably [7]   25/24 55/10
   64/13 72/9 140/13 143/17
   158/16
problem [34]   28/7 40/6 40/8
   40/23 43/14 73/12 73/13 74/24
   75/9 76/11 96/14 100/2 101/14
   101/19 103/8 104/3 104/5
   104/11 104/13 108/2 108/2
   109/6 110/5 110/24 111/5
   111/7 111/8 111/10 111/20
   111/21 112/16 127/14 149/11
   157/17
problems [2]   72/23 102/6
procedure [13]   8/14 12/3
   78/19 79/10 90/8 110/22
   112/11 127/10 129/16 130/22
   131/2 131/16 142/24

procedures [1]   11/17
proceeding [4]   8/20 67/3
   67/13 69/23
process [6]   8/14 11/17 29/7
   54/1 96/17 100/13
produce [1]   145/8
production [7]   4/11 4/16 4/22
   38/12 144/3 144/4 162/1
products [3]   126/10 141/1
   145/3
professional [1]   154/23
program [2]   89/23 93/7
Programs [4]   89/19 89/20 90/3
   127/8
prohibit [2]   77/13 77/17
prohibited [1]   77/21
prohibiting [1]   79/18
prohibits [1]   140/24
promoted [1]   27/19
proven [1]   93/14
provide [15]   13/18 20/11
   21/19 51/17 66/1 66/5 66/10
   72/16 72/19 98/5 102/18
   121/14 124/6 133/17 156/14
provided [32]   11/6 12/7 13/13
   13/19 14/6 14/12 15/14 15/17
   16/18 18/16 20/18 22/22 22/24
   24/10 25/16 61/21 62/11 66/3
   70/4 73/15 75/6 93/9 95/2
   98/8 121/10 121/22 123/14
   131/10 136/12 142/3 152/22
   160/15
providing [3]   11/3 40/9 67/2
Public [2]   2/3 165/5
pull [1]   25/22 149/21
punitive [4]   150/14 151/1
   151/24 152/2
purpose [2]   86/13 166/2
pursuant [1]   165/7
put [11]   20/13 44/22 49/20
   63/7 72/12 77/3 84/24 149/14
   155/22 157/16 161/5
putting [1]   158/19

**Q**

qualified [1]   165/6
question [32]   6/11 6/23 18/8
   18/8 18/14 18/19 20/17 21/6
   21/10 21/14 21/16 22/19 22/19
   46/16 46/17 47/2 47/4 50/16
   59/10 59/16 65/10 80/6 86/21
   86/22 90/6 94/7 133/5 150/4
   159/21 160/10 161/2 162/13
questionnaires [1]   50/12
questions [20]   5/7 6/20 7/2
   7/6 7/24 21/3 50/12 50/18
   50/21 50/22 75/5 81/23 82/1
   100/5 100/8 100/11 100/15
   100/22 101/3 155/7
quick [1]   159/15
quite [4]   26/13 77/9 140/13
   154/17

**R**

Ramadan [4]   15/21 87/9 87/10
   87/10
rather [4]   67/7 75/12 75/12
   75/13
re [1]   21/9
re-form [1]   21/9

R

**reach [2]**   108/22 127/24
**reached [1]**   34/9
**read [8]**   20/8 22/17 51/8 81/17 92/17 116/4 116/9 141/16
**readin' [1]**   150/2
**reading [4]**   51/6 84/2 84/3 158/10
**ready [3]**   68/7 154/9 162/6
**real [1]**   159/15
**realize [2]**   149/5 149/7
**realized [1]**   150/7
**really [3]**   103/16 125/16 155/12
**really is [1]**   103/16
**reason [19]**   24/5 32/2 34/14 36/16 40/19 55/18 60/18 69/1 72/16 72/19 73/18 73/24 74/2 77/4 84/23 86/4 110/7 132/1 152/4
**reasons [3]**   19/5 74/6 74/10
**recall [6]**   83/17 83/19 99/1 106/1 143/20 143/24
**receipt [3]**   114/12 114/20 115/8
**receive [9]**   17/12 57/22 70/4 94/24 142/8 142/9 150/5 150/7 163/12
**received [13]**   57/23 95/5 113/18 113/24 114/15 114/21 115/6 115/10 115/11 115/22 116/2 116/22 131/6
**receiving [7]**   40/1 92/11 131/19 132/17 133/7 144/8 152/6
**reception [1]**   114/23
**recognized [1]**   16/14
**record [7]**   5/8 5/14 6/18 81/11 88/6 123/24 165/24
**records [1]**   64/20
**rectify [4]**   104/5 111/8 111/19 111/20
**redeemed [1]**   38/17
**reduced [1]**   165/21
**redundant [3]**   20/3 20/4 21/13
**Reece [3]**   148/21 163/14 163/20
**refer [2]**   70/11 92/22
**referring [1]**   12/15
**reflection [1]**   24/6
**reformed [1]**   158/10
**refuse [3]**   52/18 52/23 111/20
**refused [3]**   91/8 91/12 161/24
**refuses [4]**   141/7 141/10 141/22 142/6
**regarding [2]**   34/13 127/24
**regardless [1]**   147/13
**regards [2]**   95/5 99/14
**regular [2]**   48/20 49/2
**regularly [1]**   106/8
**regulations [1]**   76/21
**related [1]**   166/5
**relates [3]**   66/12 66/20 88/4
**relative [1]**   166/8
**relay [1]**   127/5
**religion [10]**   11/13 40/4 52/5 52/7 80/19 83/24 118/17 120/14 127/11 145/1
**religions [8]**   26/12 66/9 68/2

**religious [61]**   9/19 19/5 21/17 26/5 29/8 29/22 30/10 33/11 33/18 35/9 39/13 40/10 43/9 47/11 61/2 61/12 69/15 69/15 69/21 70/3 70/5 80/3 82/18 83/2 83/16 86/24 90/11 90/15 90/16 91/6 91/15 92/11 92/18 93/4 95/6 95/12 98/23 101/7 101/21 102/24 103/3 103/9 103/12 104/7 104/9 105/1 105/5 105/15 107/21 115/4 117/20 120/3 122/3 130/15 142/7 142/10 143/22 144/9 150/4 150/8 163/24
**relinquish [1]**   143/4
**relinquished [10]**   26/15 88/23 89/3 89/9 89/11 89/17 89/18 91/2 91/4 127/7
**remember [7]**   7/7 70/10 84/22 106/9 106/10 107/13 143/19
**removal [1]**   71/10
**remove [1]**   42/6
**removed [2]**   67/21 148/8
**rephrase [3]**   20/17 21/14 39/10
**rephrased [1]**   100/23
**replaced [1]**   14/18
**reporter [5]**   3/6 5/23 6/14 166/1 166/17
**REPORTING [1]**   1/22
**represent [3]**   30/19 47/16 154/13
**representation [3]**   100/15 100/21 101/3
**request [26]**   4/17 10/18 10/18 12/6 13/23 14/5 14/14 14/22 17/21 20/18 20/22 20/22 22/6 26/10 30/13 80/2 88/17 99/9 101/7 129/23 130/1 130/2 130/14 144/4 163/4 163/12
**requested [9]**   14/16 14/24 18/22 21/18 22/3 56/8 56/17 139/5 142/2
**requesting [4]**   11/21 18/22 19/15 132/13
**requests [3]**   30/9 163/5 163/8
**require [1]**   20/10
**requirement [1]**   19/21
**requirements [2]**   17/2 17/5
**reside [2]**   148/2
**resides [1]**   109/3
**resolve [1]**   28/6
**respect [2]**   40/13 40/15
**responded [1]**   15/6
**response [4]**   82/4 134/22 135/1 137/16
**responsible [3]**   8/22 9/1 9/18
**rest [2]**   52/17 55/21
**restrictions [1]**   53/4
**resubmitted [1]**   72/11
**result [7]**   61/3 61/21 65/5 65/13 65/21 70/6 155/1
**retaliated [2]**   67/15 69/13
**retaliating [1]**   58/24
**retaliation [2]**   67/16 88/15
**retire [1]**   13/7
**retired [9]**   13/6 13/8 13/11 13/14 14/15 17/22 27/22

70/1
115/8
**returned [6]**   25/11 26/21 113/17 114/21 148/6 148/10
**Review [5]**   28/21 29/2 108/24 109/20 111/18
**revisit [1]**   7/9
**rice [2]**   125/10 125/15
**rid [2]**   69/18 158/8
**right [76]**   5/3 6/20 10/6 12/11 12/13 24/19 33/8 35/16 40/3 41/4 41/11 41/22 43/21 45/19 46/9 46/11 48/2 51/2 53/9 53/24 58/6 67/7 67/20 71/2 71/11 72/17 74/7 76/12 76/20 77/20 78/18 79/23 80/5 84/17 85/12 86/24 92/4 97/9 97/24 99/20 101/24 112/12 113/11 121/24 123/4 123/6 123/21 126/2 127/21 129/11 133/15 134/13 134/14 135/2 135/20 137/12 137/17 139/11 140/12 141/12 142/22 144/23 145/22 147/5 149/11 151/1 152/20 153/17 154/8 156/20 157/19 158/9 158/23 158/24 159/10 164/3
**right-hand [1]**   12/13
**rights [4]**   145/23 149/5 150/5 150/8
**rituals [2]**   48/13 48/15
**road [3]**   2/6 2/11 7/8
**ROBERT [10]**   1/12 2/20 31/13 34/10 35/17 35/18 36/8 44/22 44/23 144/7
**rock [1]**   146/21
**RODRIGUEZ [44]**   1/12 2/20 31/1 31/13 32/7 32/13 33/3 33/3 33/19 34/8 34/10 34/11 34/22 35/1 35/3 35/15 35/17 35/19 36/9 36/13 36/17 37/5 37/8 37/8 37/12 37/16 37/22 38/8 39/2 39/12 40/9 40/14 41/16 42/23 43/10 44/22 44/23 45/3 45/10 48/12 123/17 144/7 155/11 160/3
**ROJAS [106]**   1/8 2/16 9/17 10/3 11/12 12/11 12/24 14/4 15/1 22/8 24/2 25/8 26/20 26/22 29/12 29/14 30/11 30/15 31/6 31/7 32/8 33/5 33/6 33/16 37/3 37/6 37/17 37/23 38/1 43/1 43/8 43/22 44/3 44/4 44/10 44/12 65/24 66/12 67/1 67/11 69/5 76/8 78/21 81/3 81/5 81/8 84/8 88/2 88/14 90/18 91/8 95/15 95/15 95/22 97/6 98/7 98/10 98/13 99/7 100/4 100/4 100/6 100/10 100/10 100/10 100/19 101/1 104/23 105/3 111/15 118/11 122/5 122/8 122/16 122/18 123/3 123/18 126/8 126/20 126/24 127/2 127/4 127/5 127/12 129/18 130/7 133/9 133/16 136/10 137/22 139/8 139/12 139/19 141/10 142/5 142/11 148/18 149/19 152/18 153/20 160/5 160/14 160/17

**R**

ROJAS... [3] 160/24 161/19
163/13
Rojas's [3] 13/1 87/6 123/14
role [5] 9/21 13/1 26/7 27/17
42/5
Roman [2] 47/23 48/1
room [6] 51/13 51/15 75/4
87/5 87/6 87/10
Royster [1] 2/18
RPR [2] 2/2 165/5
rule [4] 79/17 80/7 110/19
145/6
rules [5] 6/1 76/21 78/10
80/21 86/17
run [1] 85/14
running [1] 33/17

**S**

sahmad [1] 2/20
said [97] 5/24 6/22 8/4 10/2
15/6 21/20 24/15 24/19 29/11
32/18 36/16 37/7 38/2 44/4
44/7 44/9 44/19 45/7 46/2
47/2 47/21 50/2 53/7 56/3
57/13 60/11 68/16 68/23 71/21
72/22 73/21 79/12 80/22 84/14
84/15 84/16 84/18 85/1 86/17
87/18 88/5 93/24 95/17 95/24
96/4 96/5 96/11 96/13 98/3
99/11 101/1 101/1 102/16
103/22 106/15 109/12 109/23
111/10 112/3 114/12 117/2
117/24 118/20 119/16 123/12
125/8 127/6 131/21 132/1
132/4 132/6 132/8 132/10
133/9 139/12 143/19 143/23
144/18 145/5 145/6 145/18
148/22 149/17 152/5 153/19
153/23 157/20 158/5 158/6
159/5 159/21 160/7 160/13
160/17 161/16 161/22 166/3
said he's [1] 101/1
SAITH [1] 164/7
sake [1] 17/4
same [17] 7/5 15/22 15/23
21/12 21/20 28/13 40/21
107/18 120/4 120/6 120/9
122/24 123/4 142/4 142/17
152/4 154/10
sandwich [3] 111/22 113/6
159/9
sat [1] 160/23
Saturday [3] 52/12 52/16
52/18
Saturdays [1] 52/21
sausage [3] 24/23 55/15 62/18
saw [1] 137/8
say [116] 6/9 6/15 6/15 6/16
6/16 6/17 6/18 8/23 10/15
13/1 14/1 15/20 16/18 24/9
24/13 24/14 24/15 28/12 30/17
32/11 32/14 33/2 34/14 36/23
38/2 38/22 39/23 39/24 40/12
42/19 45/16 46/13 49/19 50/10
52/6 52/7 52/11 52/15 54/4
55/10 57/20 58/13 58/16 59/9
59/22 60/6 60/15 60/17 62/12
63/14 63/14 64/11 64/17 64/23
67/22 68/14 68/14 72/1 73/23
99/9 100/20 100/24 107/6
108/19 115/18 116/13 117/23
118/18 120/15 120/15 120/15
121/11 121/16 122/13 122/13
122/14 123/23 125/10 127/19
129/10 129/23 130/7 131/18
138/21 140/15 140/18 140/20
143/4 145/12 145/13 145/15
145/19 146/12 148/9 150/20
151/5 151/8 152/1 153/11
155/23 157/9 160/11 161/4
161/4 162/7 162/9
sayin' [12] 40/1 40/20 46/14 59/3
59/6 60/1 102/22 125/13
125/15 132/3 149/10 152/17
161/23
saying [59] 6/13 16/2 20/10
21/13 21/23 22/16 23/1 24/7
24/11 24/13 26/18 36/6 38/18
38/21 39/11 39/22 42/7 43/14
44/15 47/10 50/15 55/16 56/23
58/3 58/14 58/18 61/8 61/17
64/22 66/12 69/13 70/6 75/20
77/18 80/4 82/24 83/14 87/21
89/12 89/18 91/1 103/7 110/20
111/17 112/16 125/21 125/24
127/13 131/6 131/9 132/4
132/6 133/6 134/4 138/9
146/22 161/1 162/21 163/5
says [9] 27/13 80/9 96/7
109/16 115/15 116/1 129/11
133/16 141/18
scene [1] 66/17
school [5] 58/9 106/24 107/1
107/2 158/20
Se [1] 2/12
seal [1] 166/12
searching [1] 79/1
seats [2] 76/10 76/11
second [3] 2/14 48/23 129/22
Section [1] 150/21
security [5] 42/5 73/24 74/2
74/6 74/10
see [51] 5/23 11/24 15/20
22/16 28/6 32/19 32/22 34/14
36/6 41/19 42/14 55/3 55/11
56/23 64/9 68/16 74/19 78/15
85/5 85/11 86/19 92/22 94/23
97/17 98/16 108/18 111/17
119/14 123/23 124/5 124/18
125/15 127/11 131/14 143/3
143/5 149/21 152/11 152/15
152/17 154/7 155/24 158/7
158/17 159/4 161/1 161/23
161/23 162/7 162/11 163/22
seeing [9] 39/19 91/21 91/23
92/1 92/3 109/11 112/20 115/2
133/11
seeking [3] 150/11 150/16
150/24
seemed [1] 157/3
seems [2] 157/4 159/14
seen [5] 41/16 65/8 70/24
105/11 162/7
seg [1] 84/6
segregation [3] 60/21 60/23
84/4
SEM [1] 1/5

**T**

12/8 14/5 15/11 28/5 43/22
44/4 66/2 86/18 97/13 97/23
126/22 130/3 130/4 130/5
152/19 163/16 163/17 163/24
sending [5] 11/21 12/23 59/2
86/14 133/9
sends [4] 12/19 127/4 127/6
153/20
sense [4] 6/6 7/11 29/6 59/21
senseless [1] 159/8
sent [19] 10/19 15/2 44/3
44/10 70/22 71/9 81/4 88/22
91/9 111/3 112/15 113/15
116/8 124/14 137/22 145/15
158/11 159/23 163/8
separated [3] 63/4 63/5 63/9
September [2] 4/18 4/19
September 18 [1] 4/18
series [1] 5/6
seriously [2] 57/19 57/20
serve [2] 56/1 153/2
served [4] 23/2 23/4 54/16
62/9
service [56] 40/15 41/15 42/1
42/12 42/12 48/6 48/7 48/21
49/3 49/14 49/18 51/6 51/16
60/22 61/2 61/13 67/17 68/7
68/22 68/24 70/7 70/8 70/24
71/12 71/14 72/22 73/3 73/9
73/12 74/20 74/20 74/22 74/23
75/1 75/3 75/8 75/15 76/6
76/9 76/13 78/2 79/12 79/13
80/12 80/13 80/20 81/19 82/3
83/2 83/3 83/6 83/13 87/4
111/3 115/8 139/24
services [17] 40/10 48/8
48/17 48/19 49/7 52/2 60/12
60/16 61/18 82/14 82/18 82/20
83/8 83/16 85/2 85/3 87/4
serving [4] 55/8 55/23 62/6
63/10
set [3] 136/4 151/18 166/11
settle [1] 151/22
seven [1] 113/4
shake [1] 6/11
shape [1] 159/1
she [56] 6/18 6/23 24/4 26/10
26/15 26/15 28/20 29/4 88/21
88/23 89/1 90/8 90/10 90/23
91/2 91/3 91/3 91/5 91/7 91/7
91/12 92/14 92/16 92/19 92/24
93/1 93/7 93/14 93/15 93/20
94/1 94/4 94/9 94/10 94/11
94/15 108/16 109/1 109/19
110/5 110/7 110/7 110/24
112/6 112/8 112/9 112/9
112/12 112/15 113/2 113/3
122/6 127/6 127/7 143/3 143/4
she's [3] 26/9 91/1 148/21
sheet [4] 79/20 130/6 130/19
130/19
shenanigans [1] 124/21
shorthand [2] 165/21 166/16
should [24] 12/3 12/12 41/1
45/17 47/6 57/23 79/24 98/8
98/10 103/7 104/2 111/23
114/11 124/3 124/18 136/3
142/22 152/13 152/14 152/16
156/3 156/4 159/3 159/12

**shouldn't [3]** 42/2 76/13
152/13
**show [5]** 64/20 79/11 129/9
136/4 139/5
**showed [5]** 102/15 112/20
114/9 114/9 130/11
**showing [4]** 13/10 94/10
137/11 142/22
**shows [1]** 78/4
**shrines [1]** 87/3
**shut [1]** 135/4
**sic [7]** 53/11 81/13 93/1
106/19 130/20 130/20 152/14
**side [3]** 33/18 33/22 33/23
**sign [21]** 12/18 12/20 16/8
24/4 25/13 54/15 79/13 79/16
79/20 87/10 90/19 91/8 91/12
92/14 102/8 109/4 112/6
116/18 127/4 127/15 127/21
**sign-up [1]** 79/20
**signature [24]** 109/3 109/5
109/7 109/8 109/10 109/15
109/24 110/6 110/21 111/6
112/4 112/17 112/19 112/21
112/23 112/24 113/3 115/20
115/21 115/23 116/10 116/21
127/12 164/8
**signed [28]** 12/1 23/21 24/1
25/17 74/17 92/19 92/24 93/14
94/1 105/11 109/11 109/13
110/2 110/7 112/1 112/3 112/6
112/17 114/16 116/5 116/6
116/21 117/18 135/14 135/15
135/16 135/20 136/1
**signing [1]** 127/12
**signs [2]** 26/10 127/5
**silence [1]** 69/19
**silent [4]** 156/18 156/19
156/20 157/5
**simple [2]** 105/13 142/24
**since [32]** 9/4 10/24 11/2
13/5 13/5 15/1 22/4 23/6
36/19 37/7 37/11 44/24 49/10
55/17 58/8 65/8 70/1 70/3
86/15 87/23 89/21 106/20
124/24 125/5 125/21 126/1
126/14 148/6 148/10 148/24
149/1 158/15
**sins [1]** 38/17
**sir [1]** 5/20
**sit [3]** 88/12 124/3 159/3
**sitting [2]** 76/13 144/21
**six [8]** 72/1 82/16 82/24 83/8
83/14 83/21 84/5 85/1
**skip [1]** 153/7
**slap [1]** 39/22
**slash [1]** 48/24
**slip [1]** 163/13
**slips [5]** 72/23 73/15 88/17
88/17 126/22
**smart [1]** 38/10
**so [266]**
**society [1]** 78/16
**socked [1]** 57/18
**solve [1]** 28/16
**some [29]** 5/21 8/19 17/11
31/5 41/19 42/1 48/19 49/8
53/3 56/4 62/12 65/8 67/5
71/18 71/21 73/5 77/9 78/22

153/11 154/24 158/14
**somebody [3]** 46/22 74/17 85/8
**somebody's [1]** 115/21
**someone [11]** 14/18 16/2 31/12
32/21 40/2 90/2 91/3 116/20
116/20 143/5 159/12
**someone's [2]** 115/24 115/24
**somethin' [2]** 49/13 119/3
**something [30]** 34/16 39/11
41/20 42/6 46/20 47/3 47/5
47/6 51/18 55/16 62/10 62/20
64/14 66/24 67/9 74/4 77/7
84/7 110/22 113/16 119/12
125/9 126/6 132/5 132/6
137/19 137/20 137/24 149/14
155/19
**sometime [1]** 13/8
**sometimes [2]** 6/10 53/13
**somewhere [4]** 71/2 107/15
133/18 140/13
**soon [1]** 85/16
**sorry [7]** 59/16 59/17 65/10
88/1 106/14 129/21 135/23
**sort [2]** 49/8 154/24
**soup [2]** 126/11 126/11
**South [1]** 2/14
**space [2]** 75/10 109/3
**spaghetti [2]** 26/1 55/15
**speak [22]** 10/8 29/24 32/13
32/15 32/18 50/21 50/24 67/7
98/20 99/19 99/20 101/16
101/24 103/11 103/13 104/7
120/6 120/9 124/4 144/23
157/11 157/17
**speaker [2]** 50/7 81/20
**speaking [7]** 39/8 67/16 67/18
67/18 73/13 122/18 146/7
**speaks [5]** 93/18 119/20
119/24 120/4 120/10
**special [7]** 87/16 87/22 98/5
121/22 123/13 148/23 152/9
**specific [4]** 19/9 75/16 99/1
102/19
**specifically [20]** 8/16 56/20
57/11 62/1 64/2 64/15 65/23
79/22 88/1 88/19 91/6 95/8
103/20 104/7 114/7 115/18
117/16 139/6 143/19 149/4
**spell [3]** 106/18 109/14
109/17
**spelling [1]** 5/14
**spoke [16]** 23/6 67/24 73/21
81/10 82/8 95/9 96/20 98/22
100/3 100/9 102/1 102/3
119/20 122/16 160/17 160/23
**spoken [7]** 9/3 74/12 91/14
116/23 117/1 117/9 160/14
**Springfield [12]** 2/14 28/22
108/23 114/18 114/21 116/15
116/19 117/2 136/2 138/13
138/15 147/11
**squared [1]** 85/24
**St [11]** 106/13 106/15 106/16
107/3 107/4 107/11 107/12
146/13 146/18 146/19 147/8
**stamp [3]** 115/15 116/1 127/13
**stamped [3]** 115/9 115/10
116/21

**stand [2]** 121/7
[1] 54/10
**standpoint [1]** 161/7
**start [5]** 5/12 10/20 35/2
36/12 158/20
**started [2]** 73/13 75/5
**starting [1]** 158/18
**starts [1]** 140/23
**state [3]** 2/7 5/13 38/14
39/16 41/5 41/6 43/17 45/11
45/12 45/14 45/14 45/20 46/1
46/4 46/7 47/17 53/1 144/11
156/15 163/14 164/15 165/6
165/11
**stated [37]** 26/15 43/20 43/21
63/19 74/1 74/7 75/4 89/2
91/2 91/3 92/12 96/16 97/2
100/3 100/4 100/6 100/10
100/13 100/13 100/17 100/19
107/20 109/7 113/14 114/23
116/19 123/24 139/10 142/11
144/7 147/2 147/14 152/21
160/3 160/12 160/21 160/23
**states [14]** 1/1 4/14 17/23
57/24 74/5 79/20 80/11 90/17
90/21 96/2 115/13 140/6 145/8
162/14
**stating [9]** 14/9 15/12 54/15
69/10 89/16 102/8 110/8 127/5
161/3
**stayed [2]** 156/19 157/5
**Staying [2]** 156/18 156/20
**Staying silent [1]** 156/18
**stead [1]** 14/18
**stenotype [1]** 165/22
**step [2]** 42/4 98/18
**STEPHANIE [16]** 1/9 2/16 26/7
26/23 88/20 90/7 90/14 91/14
92/8 93/6 93/11 108/1 109/17
112/1 112/18 150/12
**stepping [1]** 156/13
**STEVE [7]** 1/16 2/16 28/2
28/13 28/14 99/16 119/9
**Steven [1]** 28/18
**stew [1]** 56/5
**Steward [1]** 154/15
**stick [3]** 79/7 79/8 79/9
**sticking [1]** 118/24
**still [9]** 11/6 23/23 31/15
45/5 107/4 134/9 134/13
151/21 152/12
**stomach [1]** 62/5
**stood [1]** 43/10
**stop [6]** 90/9 105/3 134/14
134/15 157/7 157/16
**stopped [5]** 13/10 36/10 94/12
97/16 159/12
**straighten [2]** 104/2 110/16
**strange [1]** 43/20
**Street [1]** 2/14
**strictly [1]** 33/18
**stuff [9]** 33/7 56/4 59/5
85/24 125/11 125/11 125/16
125/17 153/1
**submit [1]** 163/5
**submitted [4]** 129/23 146/6
154/19 163/4
**submitted a [1]** 163/4
**submitting [1]** 88/16
**success [1]** 158/14

**such [8]** 27/11 32/12 48/15
73/8 141/8 142/13 144/18
144/19
**sue [2]** 9/9 44/14
**sued [3]** 9/10 9/13 9/14
**suffer [3]** 61/2 63/23 80/23
**suffered [6]** 61/7 61/20 62/2
65/13 65/20 154/24
**suggest [3]** 42/19 42/20 44/11
**suggested [1]** 42/24
**suggestion [1]** 42/21
**suing [2]** 8/17 112/10
**suit [4]** 8/8 8/10 38/7 125/5
**Sunday [3]** 49/24 78/11 140/24
**Sundays [4]** 52/13 52/17 52/18
52/22
**supervise [6]** 41/10 41/12
41/13 41/14 42/15 42/17
**supervises [1]** 42/9
**supervisor [1]** 27/2
**supplemental [1]** 136/8
**supply [2]** 141/10 141/22
**support [1]** 64/18
**supposed [37]** 17/7 17/8 17/23
18/6 23/22 39/1 39/14 39/18
40/22 41/18 42/8 56/19 57/1
57/7 58/1 66/2 77/24 86/18
95/1 95/20 109/2 133/12
133/20 139/13 139/19 142/23
144/14 145/2 146/1 146/17
147/16 147/22 148/4 161/5
161/11 161/12 163/23
**sure [25]** 6/1 18/21 24/24
26/13 37/20 38/4 38/6 54/17
57/21 61/9 62/15 62/19 65/11
67/5 75/20 79/2 79/13 87/11
90/6 91/5 124/19 140/13
148/17 151/2 156/12
**surprised [1]** 84/12
**sworn [3]** 4/1 4/3 165/16
**SYED [1]** 2/18
**systems [1]** 158/14

**T**

**TA [1]** 73/20
**TA's [1]** 72/23
**take [24]** 6/18 20/8 31/9
36/23 37/2 37/5 39/14 41/17
41/21 42/4 54/23 70/8 70/23
87/3 97/4 101/15 106/8 124/11
124/11 130/6 140/16 143/2
148/12 148/15
**taken [11]** 14/17 69/8 69/12
70/7 73/16 73/19 74/6 74/9
124/20 157/10 166/7
**takes [2]** 4/7 49/23
**taking [7]** 37/3 39/15 42/10
42/11 71/11 73/8 76/10
**talk [16]** 27/5 31/4 33/2 34/8
37/16 37/23 38/1 67/20 81/5
81/18 117/16 117/19 118/6
121/18 128/4 153/22
**talked [14]** 37/7 37/12 37/14
53/3 81/8 102/23 119/22
120/12 121/2 121/6 143/21
152/5 153/23 154/1
**talking [16]** 6/2 6/2 36/12
39/16 41/16 42/12 53/17 53/19
70/15 70/20 92/6 125/6 136/24

**tax [1]** 40/18
**teaching [4]** 57/10 58/4 77/19
78/3
**teachings [4]** 77/6 77/8 77/21
78/9
**tell [26]** 8/16 10/10 26/2
26/7 27/9 27/14 37/16 53/24
64/8 64/23 65/6 68/11 68/17
72/13 84/8 89/5 97/20 97/21
97/22 98/1 102/18 104/12
104/18 132/8 140/18 144/13
**telling [5]** 68/9 78/13 81/24
97/24 157/13
**tells [3]** 70/18 74/4 80/1
**terms [2]** 29/7 41/11
**testified [1]** 4/4
**testify [1]** 165/16
**testimony [2]** 25/2 165/24
**Texas [1]** 77/2
**than [29]** 9/12 20/18 36/18
42/8 42/10 51/5 60/4 63/22
65/19 66/14 74/16 75/13 81/3
86/1 88/8 93/19 103/22 116/1
117/4 118/11 119/12 119/16
120/10 121/1 122/18 154/21
158/5 158/5 158/6
**that [755]**
**that he [1]** 116/11
**that's [156]** 5/2 5/16 7/2 7/3
8/18 12/11 12/16 12/16 15/20
18/8 18/14 19/10 19/17 19/18
20/15 20/20 21/12 22/7 22/16
22/19 24/19 26/21 27/2 29/15
29/15 34/10 34/16 35/22 39/18
39/22 40/1 40/1 40/23 41/2
41/14 41/18 41/24 42/13 45/7
46/16 46/16 48/10 49/22 51/7
52/17 57/3 57/9 57/13 58/3
58/4 63/5 67/16 68/4 69/9
70/17 71/11 72/8 73/7 73/10
74/19 75/4 77/7 77/11 78/9
78/15 78/19 79/7 80/13 80/17
81/2 83/18 85/12 86/17 86/17
92/24 93/14 94/4 96/6 96/9
96/14 98/2 98/16 99/6 99/23
100/16 100/24 101/13 102/20
104/9 106/23 106/24 108/12
109/24 110/12 110/15 113/6
113/10 116/15 121/11 122/4
122/4 122/8 122/22 123/2
124/17 126/8 126/12 127/2
127/3 127/13 128/11 128/23
129/15 130/5 130/10 131/20
134/9 135/14 135/21 136/14
136/18 137/9 138/11 139/16
140/6 140/14 141/3 142/15
142/20 142/21 143/10 144/9
145/15 145/21 145/21 145/23
149/11 149/15 151/6 151/12
151/17 151/18 153/1 153/2
154/20 155/4 155/17 157/3
159/9 159/11 162/6
**That's it [1]** 142/21
**their [19]** 15/13 50/11 54/6
77/2 86/24 90/16 93/9 94/22
98/13 123/2 124/11 124/14
142/10 145/21 153/5 153/7

**them [55]** 9/3 9/5 10/12 10/13
11/8 11/13 11/14 11/15 11/22
11/23 11/24 31/4 37/14 42/3
42/21 43/18 44/9 44/10 68/11
72/24 80/15 82/5 91/10 91/10
91/11 91/11 93/9 99/21 104/13
104/14 115/1 122/9 124/12
124/13 129/1 130/3 130/4
130/6 131/23 132/8 132/15
133/2 133/8 133/19 134/5
138/20 143/1 143/2 151/15
154/13 155/18 157/6 157/8
160/10 163/20
**themselves [2]** 77/5 124/7
**then [28]** 12/19 12/19 13/10
15/6 21/14 26/22 27/1 31/4
33/8 35/6 48/21 54/14 54/15
55/14 62/16 73/17 73/21 84/21
86/13 90/20 105/1 110/1
114/15 123/4 129/10 134/16
141/3 141/4
**there [132]** 7/5 7/19 10/8
11/17 11/20 12/1 12/11 13/24
14/24 16/4 16/22 16/22 17/23
21/16 25/23 30/17 34/22 35/6
40/8 41/15 49/1 49/1 49/18
50/19 50/20 50/24 52/4 54/18
55/19 56/5 57/24 57/24 58/1
59/4 61/6 65/1 65/20 66/11
66/19 67/23 68/11 68/13 68/19
70/14 71/2 71/11 71/17 72/3
72/17 73/11 74/5 74/7 74/13
75/3 75/4 75/9 76/7 76/11
78/5 79/5 79/24 85/6 86/13
87/7 87/16 88/2 92/4 94/7
96/8 97/9 99/13 102/12 102/21
104/13 105/10 106/20 107/14
107/15 108/6 108/20 111/11
113/8 114/1 115/20 115/21
115/24 116/14 119/16 120/24
122/16 127/18 127/21 128/21
129/1 129/11 129/22 131/8
133/8 133/18 133/19 133/19
134/10 134/11 134/21 134/22
135/2 135/10 135/12 136/3
136/11 137/7 138/21 140/11
142/1 142/22 143/3 144/15
148/12 148/15 149/11 150/1
152/20 153/11 153/17 154/16
154/20 158/1 159/24 160/3
160/13 162/5 165/8
**there's [43]** 40/6 41/24 42/1
43/17 48/13 49/11 54/9 58/18
58/20 59/3 64/20 67/5 71/20
73/8 76/6 78/18 79/5 79/10
79/17 80/17 87/7 87/21 87/23
99/8 110/21 111/5 111/6
111/10 120/11 122/19 126/16
127/23 129/2 129/2 131/2
144/18 152/21 152/21 152/24
153/8 154/7 154/12 154/17
**there's nothing [1]** 122/19
**thereupon [1]** 165/20
**these [19]** 89/10 89/12 89/17
89/18 91/2 91/4 97/10 98/12
102/4 102/7 102/9 110/23
121/1 136/24 137/2 137/13
151/2 151/23 156/22

they [149]   972  9/6  11/6  11/13
11/14  14/7  15/11  15/19  15/23
16/3  16/5  16/8  18/13  23/7
23/8  25/6  25/18  31/5  32/14
35/8  38/14  38/14  39/13  39/18
39/23  40/18  40/24  41/10  41/12
41/13  41/14  42/17  42/21  44/1
49/21  50/6  51/16  52/23  54/7
55/3  55/8  55/12  55/19  56/1
56/4  56/15  59/14  62/6  63/4
63/6  63/10  65/1  65/6  65/8
65/17  68/12  68/13  68/16  68/21
68/23  74/24  75/24  76/21  77/2
77/3  77/7  78/23  81/22  82/1
84/13  86/12  87/18  89/24  96/17
97/11  97/18  103/1  103/7  103/8
103/8  104/12  105/1  105/2
107/3  109/16  109/17  110/24
111/11  114/16  114/17  116/13
117/2  120/18  120/19  120/21
123/19  124/10  125/11  124/13
124/16  124/20  125/11  126/12
126/15  131/16  131/18  134/14
134/18  136/1  136/22  137/20
144/13  144/16  145/1  148/12
148/15  148/16  153/1  153/4
153/5  153/5  153/6  155/15
155/24  156/5  156/8  156/19
156/20  156/23  157/4  157/6
157/7  157/8  157/9  157/10
157/11  157/17  157/20  157/22
158/8  159/4  160/7  161/3
161/10  161/16  163/9  163/11
163/16  163/16
they'll [12]   9/7  50/10  50/11
54/14  54/15  65/7  79/3  87/8
105/14  124/19  127/22  156/8
they're [43]   39/14  39/15
39/17  39/17  40/3  41/4  41/6
41/7  41/18  54/6  54/7  55/14
58/23  63/5  63/8  63/9  77/24
78/13  79/1  84/19  86/18  97/12
98/13  104/21  109/9  110/10
111/12  124/6  131/22  131/22
131/23  132/11  132/12  141/9
142/8  146/16  153/4  155/17
157/14  157/15  157/21  157/23
161/5
they've [2]   11/3  154/11
thing [18]   28/11  42/13  43/5
46/3  55/11  73/8  73/20  86/20
98/17  120/20  130/3  136/14
137/12  144/18  144/19  158/23
158/24  161/17
things [16]   11/21  50/4  51/2
53/23  56/5  67/6  83/22  98/2
103/23  105/22  109/1  121/18
124/7  143/14  156/4  159/5
think [30]   10/18  20/18  35/7
45/10  47/8  47/13  57/19  70/14
71/5  77/1  84/6  92/21  98/8
106/21  109/8  114/9  125/5
130/13  132/21  133/24  143/11
144/4  144/5  145/5  152/5
153/23  155/4  155/6  156/22
158/23
think it's [1]   130/13
thinking [6]   99/21  119/3
135/17  135/17  156/2  159/2

8/20  9/21  10/16  10/20  13/9
15/9  15/10  16/6  19/22  20/2
22/15  22/17  22/17  27/19  28/3
30/20  32/10  32/13  32/19  32/24
34/14  36/3  36/4  36/4  36/23
37/5  38/9  39/10  40/12  43/5
43/6  43/6  43/14  47/18  54/14
55/12  55/17  55/18  57/13  58/4
58/7  59/11  59/14  59/17  60/8
60/15  66/13  66/15  66/20  67/5
67/13  68/5  68/5  69/18  69/22
71/9  75/2  78/6  81/3  81/21
88/4  89/9  89/10  89/11  90/8
90/24  91/20  92/13  94/11  94/12
95/20  95/21  97/1  97/5  97/23
99/5  99/14  99/17  102/5  102/6
102/7  102/8  102/10  102/14
102/23  103/7  104/2  104/14
104/19  105/9  108/16  110/17
110/18  110/21  110/22  112/13
112/15  112/17  112/22  112/23
113/9  113/24  115/3  118/23
119/6  123/23  123/24  124/1
124/8  124/9  125/16  125/17
125/24  126/14  129/18  130/8
131/15  132/1  133/1  134/13
134/14  136/5  136/6  136/13
137/3  137/4  137/19  137/22
137/24  138/6  138/7  139/18
139/24  140/3  141/14  143/9
143/18  150/3  150/12  152/15
152/16  153/12  154/2  154/10
155/22  157/10  157/16  157/16
158/16  158/17  158/24  159/6
159/7  159/8  161/6  162/9
162/13  163/15  165/19  166/6
166/13
those [24]   4/21  26/15  62/22
67/4  72/4  80/11  80/21  81/15
82/24  83/8  83/21  84/5  86/18
88/23  89/3  93/5  99/1  103/23
120/12  127/7  143/4  147/21
153/3  160/12
though [10]   6/3  24/11  68/2
69/18  97/18  144/18  146/15
152/11  152/18  153/15
thought [4]   43/24  69/17
105/22  131/17
three [15]   30/21  30/23  34/22
36/2  50/12  50/21  50/22  50/23
56/21  74/23  81/23  82/1  82/5
82/13  112/22
through [31]   11/12  12/10  16/3
29/1  29/24  30/10  31/7  32/7
32/23  42/22  57/10  59/22  60/7
71/1  78/20  97/11  107/7  117/7
122/9  123/7  124/12  128/2
130/21  132/24  136/16  138/12
154/12  159/7  161/19  162/1
162/5
throughout [16]   12/17  17/24
23/5  23/14  43/16  58/2  69/22
77/8  80/7  96/16  131/15  140/15
151/4  151/6  151/11  156/21
Thursday [1]   2/3
time [57]   6/2  6/24  7/5  11/7
11/14  14/8  15/9  16/2  19/14
20/8  22/20  23/5  23/17  24/1

27/18  28/5  28/18  28/20  28/21
31/22  31/21  33/17  34/9
35/6  35/12  36/19  45/23  50/5
55/24  59/10  59/16  63/3  67/5
71/13  73/5  73/11  77/10  79/3
79/10  90/24  99/3  101/16
124/13  125/2  125/22  126/3
128/17  140/16  146/5  146/20
150/5  150/6  156/10  158/21
160/13  166/2
times [9]   21/10  23/2  49/11
58/19  58/21  59/4  61/1  74/23
98/20
tip [2]   159/1  159/1
tip-tip [1]   159/1
today [10]   4/7  4/10  5/23  7/14
7/17  7/21  88/9  88/12  98/19
121/2
together [1]   49/4
token [1]   40/21
told [52]   9/6  22/8  26/12
34/21  35/12  35/16  36/8  36/18
36/20  37/22  43/4  43/11  43/13
43/24  44/1  44/20  57/8  57/11
65/3  65/12  72/21  80/17  85/7
86/5  88/22  95/9  95/14  98/4
102/3  102/21  103/21  105/24
105/24  106/2  110/13  111/5
115/7  117/20  126/14  127/2
128/18  131/21  132/20  133/8
133/19  139/7  147/13  149/7
154/23  155/18  155/19  157/11
tomato [1]   126/11
too [15]   31/17  43/5  53/22
73/4  110/18  123/4  131/15
137/4  154/20  155/17  155/20
157/23  158/8  159/11  159/20
took [15]   29/1  49/21  67/17
68/6  69/1  70/19  71/13  71/17
72/22  77/4  82/22  82/23  83/13
98/18  114/17
top [5]   6/8  26/2  72/21  140/6
141/13
total [1]   113/18
touching [1]   165/18
towards [2]   114/5  114/5
track [1]   158/22
tradition [3]   53/16  54/6
146/24
traditional [1]   142/10
transcribe [1]   6/14
transcript [1]   166/3
transferred [1]   37/9
tray [19]   54/11  54/16  54/23
63/2  63/17  63/17  63/18  63/20
87/16  87/22  102/5  102/7
127/19  127/22  149/3  152/9
153/13  153/15  153/16
trays [1]   62/8
trial [3]   154/2  158/3  166/2
tricky [1]   34/15
tried [2]   100/12  151/21
true [1]   165/23
truth [2]   165/17  165/17
truthful [1]   159/7
try [2]   55/19  107/24
trying [10]   10/1  32/24  39/10
46/19  59/17  66/17  97/21
108/18  110/16  140/15
TSH [1]   1/5

**Tuesday [9]** 10/5 4876 48/18 49/15 49/8 49/15 49/17 74/15 85/4
**Tuesdays [5]** 60/12 60/14 68/7 81/15 82/13
**turkey [2]** 62/20 62/23
**turn [1]** 161/24
**turned [1]** 154/21
**turns [2]** 90/20 154/17
**two [11]** 32/17 33/4 33/4 49/20 76/24 77/11 89/13 112/18 112/21 158/16 160/2
**type [3]** 29/22 56/7 80/16
**types [1]** 56/1
**typing [1]** 5/23

**U**

**U-L-T-R-E-Y-A [1]** 48/24
**U.S [2]** 138/14 162/10
**ultimately [1]** 123/12
**Ultreya [7]** 48/20 48/24 48/24 49/3 49/22 50/1 50/2
**unconstitutional [1]** 110/23
**undecided [1]** 80/18
**under [11]** 28/24 34/19 35/19 45/14 45/20 46/3 77/21 88/24 89/8 150/20 154/8
**understand [4]** 54/17 60/2 151/14 155/10
**understanding [9]** 57/1 57/6 57/15 90/23 98/4 104/24 135/3 146/14 159/5
**understood [3]** 38/24 39/5 99/7
**unheard [1]** 73/7
**uniform [1]** 46/8
**UNITED [3]** 1/1 4/14 115/12
**unless [1]** 98/6
**unrelated [1]** 67/1
**until [25]** 6/4 10/19 11/15 35/11 37/18 59/14 70/1 72/7 73/13 74/11 83/19 95/21 97/13 98/1 99/7 99/11 118/23 132/9 132/10 132/20 137/12 149/1 149/7 149/14 153/20
**up [58]** 9/4 10/11 10/11 13/10 22/4 23/21 25/17 31/9 35/11 36/24 37/2 37/3 37/6 38/5 41/21 42/21 43/3 50/17 50/18 50/20 50/24 58/8 59/14 63/18 64/9 67/18 70/1 74/17 76/10 78/4 79/11 79/13 79/16 79/20 83/19 87/7 87/11 95/21 97/8 97/9 105/11 123/8 123/11 127/19 129/9 136/14 137/17 138/13 142/13 149/1 149/8 150/1 151/12 157/17 158/10 158/12 158/19 161/22
**Uphoff [1]** 155/19
**upon [2]** 77/5 165/20
**upset [1]** 68/5
**upside [1]** 141/16
**us [33]** 8/9 8/16 9/6 18/13 38/11 38/15 38/20 38/20 38/23 39/5 39/19 43/4 43/23 66/7 76/24 94/23 95/18 98/14 126/11 134/18 139/5 147/13 151/15 152/20 155/22 156/9 157/13 158/2 160/14 160/16

**used [4]** 35/3 69/11 109/10 137/22
**using [1]** 18/24
**usually [2]** 50/12 63/14
**utmost [1]** 40/15

**V**

**varies [2]** 25/20 50/6
**various [1]** 8/8
**vegan [21]** 56/8 56/12 56/19 56/20 56/22 57/2 57/7 126/6 126/18 127/1 128/1 128/5 128/14 129/12 129/24 152/6 152/23 153/8 153/13 153/15 153/16
**vegetarian [3]** 16/20 56/16 56/18
**vendor [1]** 124/15
**verbal [1]** 66/14
**versa [1]** 16/10
**very [4]** 109/9 113/13 143/17 157/10
**vice [1]** 16/10
**violate [1]** 17/1
**violated [2]** 149/6 150/8
**violatin' [1]** 149/19
**Voelker [1]** 2/18
**volumes [6]** 119/21 119/24 120/4 120/6 120/9 120/10
**volunteer [1]** 35/4
**volunteers [2]** 41/8 50/9
**voucher [2]** 114/10 114/16

**W**

**wagging [1]** 66/16
**wait [1]** 6/4
**waived [2]** 164/8 166/3
**walk [3]** 78/17 102/12 127/23
**want [40]** 4/6 5/1 9/23 20/14 21/10 42/21 49/19 53/21 53/22 58/20 78/23 78/23 78/24 79/4 79/1 79/4 79/4 79/5 79/7 85/16 85/19 86/22 86/22 97/11 104/19 104/19 108/19 120/20 120/21 129/10 130/7 132/9 137/15 140/16 145/22 147/7 147/18 147/19 161/22 162/10 163/15
**wanted [21]** 10/21 10/22 29/23 76/10 93/12 93/20 112/5 118/16 119/10 119/12 119/17 120/2 120/8 120/12 126/18 151/18 153/14 157/24 160/4 161/13 163/3
**wants [5]** 85/22 87/9 97/17 105/8 118/21
**warden [34]** 14/3 14/3 15/2 15/3 15/4 23/24 25/9 25/12 26/16 27/7 27/9 27/13 33/16 89/4 89/14 89/15 89/19 89/20 89/22 89/23 89/24 90/1 90/1 90/2 90/3 90/21 90/23 108/1 112/24 127/8 135/5 143/3 143/5 157/11
**warden's [1]** 98/11
**wardens [2]** 74/12 89/13
**was [272]**
**Washington [1]** 158/12

**wash [26]** 19/22 23/23 26/4 39/1 44/2 45/16 69/19 83/12 86/15 98/15 99/5 99/21 100/4 100/7 100/10 100/14 101/4 101/4 101/5 119/13 120/17 120/18 120/20 128/19 156/24
**way [21]** 5/4 12/10 29/1 34/2 40/7 40/9 41/5 42/9 53/22 71/1 73/22 78/18 83/3 105/4 114/11 119/14 123/18 136/13 136/13 138/12 138/13
**ways [1]** 46/23
**we [115]** 5/23 7/9 9/3 10/13 14/5 14/5 14/8 14/24 15/14 16/1 16/7 16/18 18/10 18/10 18/10 18/11 20/2 20/3 23/16 23/20 23/20 23/21 23/22 23/23 25/16 25/17 26/16 32/20 32/22 38/13 38/16 39/7 39/19 39/23 43/12 43/21 44/9 47/15 49/13 49/18 49/21 50/2 50/3 52/1 53/3 57/2 63/19 65/11 68/16 68/17 68/23 68/24 69/3 71/2 83/22 87/2 89/9 89/22 90/3 90/19 91/9 91/10 91/11 94/24 95/1 95/17 98/16 98/19 105/11 105/21 110/17 119/14 120/12 120/20 125/11 126/10 129/1 129/1 131/14 131/17 132/4 132/4 132/6 132/15 133/11 133/12 140/16 142/4 143/1 143/6 145/2 145/10 145/24 146/1 146/22 146/23 147/16 147/21 147/22 148/4 148/4 154/14 155/21 155/22 156/10 157/16 158/3 158/7 159/6 160/7 161/11 161/17 162/17 163/5 163/6
**we'll [2]** 143/2 156/10
**we're [25]** 6/9 17/7 17/23 18/6 21/4 36/18 36/20 38/16 38/16 38/22 38/24 39/22 43/5 56/18 57/1 57/7 110/3 113/7 122/10 126/9 133/11 159/9 161/11 161/12 162/18
**we've [5]** 32/21 65/19 88/8 111/21 121/2
**wear [1]** 46/7
**Wednesday [2]** 140/23 145/3
**week [1]** 162/4
**weigh [1]** 65/1
**weight [10]** 64/1 64/1 64/2 64/5 64/6 64/12 64/21 65/4 65/9 65/12
**well [100]** 7/13 7/14 8/11 9/22 10/10 10/15 12/6 14/16 24/17 26/10 28/3 31/19 31/20 32/11 32/14 34/14 36/5 36/16 37/7 43/20 44/14 44/15 45/2 46/24 47/1 49/11 49/16 52/1 52/12 52/15 54/3 54/11 54/12 56/21 57/18 59/9 59/24 63/16 66/14 67/24 68/10 68/16 68/23 72/18 72/21 73/22 75/19 76/7 76/24 77/18 78/7 78/15 79/4 79/11 79/15 80/11 81/17 85/7 86/4 88/21 89/2 89/5 93/14 95/9 95/14 95/24 96/24 97/13 99/18 101/8 101/10 107/20

well... [28]   111/9  113/13
114/11  115/20  116/9  126/8
127/13  127/15  128/17  133/5
135/21  140/18  143/4  144/5
145/11  146/4  146/22  151/5
153/11  154/4  157/9  160/13
161/4  162/3  162/9  162/11
163/2  163/14
went [22]   29/12  68/13  91/18
91/19  92/4  92/12  96/15  96/20
99/19  99/20  100/23  101/8
102/1  102/2  102/21  102/24
104/2  116/19  122/15  150/1
157/20  162/4
were [74]   8/16  15/17  16/3
16/12  16/16  16/18  19/23  22/12
22/20  22/21  23/22  25/16  26/19
30/17  30/23  31/4  46/18  46/20
47/2  47/21  51/3  59/12  59/19
60/6  61/1  62/6  62/7  63/10
63/12  74/13  74/14  74/16  75/11
76/2  76/19  82/3  82/17  82/20
83/1  83/7  83/21  84/4  85/11
93/13  95/1  95/19  103/24
119/11  119/18  121/19  121/20
121/22  123/14  123/14  131/16
131/18  132/16  136/22  137/14
138/16  143/23  148/6  148/10
148/22  149/3  149/5  150/8
154/2  155/15  155/16  157/6
157/8  161/3  162/20
weren't [5]   81/6  92/11  147/22
148/4  153/15
West [1]   106/22
what [223]
what's [12]   5/24  9/5  27/16
50/10  82/6  104/15  110/4
118/18  121/7  126/20  135/3
150/3
whatcha [1]   126/19
whatcha-call [1]   126/19
whatever [25]   6/17  7/10  11/10
19/13  24/5  26/1  29/21  32/2
50/5  50/6  50/16  50/24  54/6
54/21  55/18  69/10  77/4  78/3
103/6  104/16  111/11  122/22
124/13  124/21  153/8
whatnot [2]   69/2  153/9
when [95]   9/3  10/9  10/20  13/7
19/8  22/2  22/12  22/20  28/4
29/8  32/13  34/9  35/2  36/12
37/4  39/23  42/4  43/21  43/24
44/20  48/11  52/6  53/18  54/9
54/17  59/14  62/6  64/7  64/24
66/14  68/4  68/6  69/9  69/20
70/8  70/19  72/10  73/2  74/8
79/21  81/16  82/22  87/13  91/7
91/8  91/18  92/19  92/24  93/14
95/9  99/19  99/20  100/3  100/6
100/7  100/23  106/1  106/13
106/15  107/9  107/10  107/13
116/5  117/16  124/1  124/5
124/12  127/18  128/8  128/14
128/17  131/9  131/20  133/22
134/8  135/8  137/7  139/7  149/2
149/4  149/8  150/1  151/8
153/22  155/18  159/18  161/6
161/12  161/15  161/16  162/4
162/13  162/17  162/22  163/2

WHEREOF [1]   166/11
whether [10]   12/21  16/4  34/6
48/19  60/20  91/12  116/20
121/3  122/21  123/13
which [58]   4/11  11/1  14/3
19/22  23/6  23/17  23/21  23/22
24/23  25/24  26/13  26/18  28/17
29/9  29/10  31/2  31/10  34/17
41/7  49/3  49/18  57/21  66/4
72/6  76/7  76/9  76/9  79/6  80/5
82/6  86/7  93/1  95/1  95/5
103/19  105/17  108/22  109/3
109/19  112/20  113/15  122/2
126/16  133/20  134/10  139/22
140/23  140/24  141/5  144/9
144/14  144/15  148/2  154/13
160/11  160/19  162/13  166/6
whichever [1]   55/20
while [5]   48/2  51/3  51/21
76/15  144/16
who [40]   8/21  12/22  13/19
14/4  14/18  22/6  26/21  27/2
27/23  28/19  30/16  30/23  34/3
35/13  36/3  41/13  47/16  54/12
57/8  57/11  74/14  76/19  79/18
81/19  85/13  85/22  89/11  89/16
89/19  89/22  91/3  95/20  96/2
96/3  112/3  112/6  125/16  146/3
154/2  165/16
who's [8]   36/3  36/5  39/1  63/6
68/19  89/23  128/10  163/9
Whoa [1]   35/18
whoever [12]   15/8  31/10  33/16
50/7  85/21  89/24  109/12  110/2
112/17  115/12  115/13  127/8
whole [17]   15/19  18/1  18/4
23/5  23/7  24/7  24/17  31/21
36/19  45/23  77/16  87/20  96/16
100/12  110/13  129/16  131/15
whose [3]   109/3  112/23  113/2
why [41]   8/10  8/16  8/24  34/14
37/2  38/7  38/13  38/24  39/5
44/14  44/18  45/7  45/21  56/14
56/20  58/3  58/3  69/5  69/11
74/9  75/4  81/6  84/8  86/23
89/5  96/22  97/5  97/11  100/24
102/14  117/20  117/21  132/1
142/5  142/7  145/15  145/20
149/15  151/20  155/18  157/15
WIDE [1]   1/22
wife [1]   41/16
will [13]   6/4  14/12  15/14
21/9  34/17  49/12  50/18  69/18
121/14  121/17  127/17  154/18
158/2
Williams [5]   14/3  15/3  15/4
15/6  89/14
wing [2]   75/11  75/13
wise [3]   61/7  61/8  61/10
wit [1]   165/12
within [1]   162/4
without [7]   80/15  100/15
100/20  101/3  139/13  139/19

witness [4]   3/2  4/1  165/24
166/11
witnesses [2]   154/3  154/6
won't [7]   59/24  63/18  121/17
148/12  148/15  151/5  156/10
word [4]   13/10  51/6  82/7
104/15
work [9]   5/4  45/12  52/12
52/16  52/18  52/21  52/23  98/2
126/7
working [7]   41/3  58/22  85/21
156/13  157/1  157/6  157/8
works [4]   32/6  44/13  45/10
74/19
world [1]   53/20
worship [2]   75/14  76/1
would [88]   4/8  5/4  5/22  6/9
6/24  7/23  8/5  8/23  10/3  10/8
10/15  11/11  14/5  16/10  18/19
25/13  25/22  25/24  26/22  27/12
29/11  30/10  30/14  31/5  31/10
32/13  32/14  32/18  33/2  33/5
36/16  36/23  38/2  43/4  43/12
46/20  47/1  47/3  48/15  55/2
55/10  60/6  60/14  60/17  62/2
62/11  62/22  62/24  63/14  63/20
64/8  64/11  64/17  65/1  65/1
67/7  72/1  72/9  74/17  75/12
76/3  76/5  77/12  77/17  81/17
81/22  82/1  82/2  82/4  82/5
82/8  83/3  86/13  102/1  102/2
102/6  113/1  116/11  120/15
122/14  122/15  123/23  126/17
126/19  127/10  129/15  145/10
154/2
wouldn't [18]   16/18  24/4  24/9
27/10  56/15  56/18  61/10  61/11
63/2  63/17  73/10  98/19  105/12
112/13  116/13  120/15  145/14
157/22
wow [1]   150/2
write [9]   14/2  69/4  72/9
78/18  126/19  129/18  130/18
130/18  163/13
writing [7]   18/24  19/12  19/15
34/7  129/13  129/14  129/24
written [1]   91/17
wrong [3]   33/1  39/11  141/3
wrote [2]   9/16  69/9

Y

yard [1]   75/12
yeah [25]   12/13  15/5  15/11
18/3  23/14  23/18  41/9  42/7
44/6  70/1  70/17  84/19  106/19
107/2  107/12  110/21  123/5
129/8  132/8  134/3  136/1  138/6
142/18  148/15  164/1
year [35]   9/3  9/8  10/2  11/1
13/9  13/9  15/10  16/8  17/10
22/2  22/9  22/12  26/6  29/12
34/24  43/7  43/7  55/11  55/18
58/2  59/14  69/22  70/10  79/9
87/19  126/15  128/16  128/20
129/1  132/15  135/11  145/4
146/19  162/19  163/3
yearly [6]   54/7  161/20  162/2
162/8  162/12  162/14
years [12]   8/13  31/22  49/21

**years... [9]** 73/4 73/11 84/7
140/22 149/23 151/4 151/6
151/12 156/22
**yes [135]** 5/20 6/7 6/11 6/15
6/15 7/12 7/15 8/2 9/20 12/16
13/14 13/24 16/17 17/15 17/20
18/17 19/6 19/10 19/20 22/10
23/4 25/4 25/6 26/24 27/6
28/10 29/3 29/5 29/13 29/15
30/12 30/17 30/19 31/15 33/12
33/21 34/12 37/24 38/6 41/12
43/3 47/12 47/22 48/19 49/9
49/14 49/17 51/9 51/11 51/16
51/20 51/23 52/3 53/6 53/11
53/12 56/9 56/11 56/24 59/23
60/10 61/4 61/23 63/15 64/20
64/23 67/10 67/12 67/15 67/17
70/22 71/8 71/15 71/21 72/5
75/17 76/18 76/19 77/20 77/24
79/20 82/12 82/15 83/19 84/1
85/5 90/17 92/7 92/10 92/12
92/21 93/7 94/3 94/6 95/7
98/24 100/1 102/20 106/5
106/8 106/13 107/8 108/9
114/5 115/17 116/5 117/11
117/13 117/15 125/3 126/5
128/7 128/13 130/16 131/8
132/23 133/8 134/5 134/24
136/6 136/23 137/2 138/2
138/4 138/8 138/19 144/1
150/10 150/22 152/8 154/1
155/14 159/19 160/17 160/23
**yesterday [6]** 4/14 57/21
145/17 145/17 159/23 159/23
**yet [8]** 38/21 68/12 95/12
121/11 121/16 154/14 163/19
163/21
**York [1]** 124/12
**you [935]**
**you'd [1]** 33/8
**you'll [8]** 50/17 50/20 50/23
54/10 55/13 55/13 127/18
149/21
**you're [86]** 6/4 6/13 12/15
15/21 19/3 20/10 20/13 21/5
21/7 23/1 24/7 26/18 29/8
29/21 35/16 38/4 38/18 38/19
38/20 39/24 41/3 41/20 42/5
42/7 42/8 51/14 53/15 54/10
55/21 57/19 58/3 58/13 58/18
59/9 60/22 61/8 61/16 61/23
62/3 62/3 64/22 66/11 67/13
67/16 69/13 70/6 70/15 70/20
77/18 78/16 80/19 80/20 82/24
83/14 87/21 88/3 89/12 89/17
92/6 95/12 96/12 97/19 108/6
112/10 125/6 125/21 129/19
130/17 132/9 133/6 134/4
134/10 136/24 138/9 140/15
144/12 144/13 145/6 147/18
147/20 149/13 150/24 158/18
160/8 161/21 162/6
**you've [16]** 32/3 36/2 44/24
49/10 51/21 58/19 58/21 60/8
60/11 76/12 76/15 80/18
105/18 105/19 125/2 148/14
**young [2]** 106/1 106/10
**younger [1]** 107/10
**your [120]** 5/7 5/13 5/14 5/19

28/6 28/15 39/9 39/11 40/3
40/4 40/7 40/8 40/17 41/1
41/3 42/23 45/9 46/3 46/16
46/17 46/19 50/24 51/14 51/24
52/5 52/7 53/15 53/16 53/16
54/2 54/16 57/15 58/22 61/5
61/24 63/18 63/23 65/3 65/23
65/24 67/2 67/8 71/9 71/11
74/7 74/8 79/20 83/24 84/2
84/3 84/19 85/8 88/1 88/19
89/18 89/19 90/6 91/20 91/21
92/17 92/17 93/3 93/4 94/4
94/18 98/23 101/7 102/11
103/16 105/18 105/19 107/16
108/14 112/1 112/7 112/24
113/11 115/6 116/4 117/4
117/6 117/14 118/8 118/12
118/17 120/3 120/13 121/19
127/16 133/16 135/3 145/1
145/16 147/4 147/15 149/5
150/7 155/1 155/10 156/15
159/21 159/24 160/1 160/2
160/24 161/22 161/23 161/24
162/12 162/23
**your religious [1]** 120/3
**yours [1]** 96/8
**yourself [1]** 11/24
**yourselves [1]** 149/12

E-FILED
Monday, 20 July, 2020  11:46:23 PM
Clerk, U.S. District Court, ILCD

## IN THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF ILLINOIS

Aaron O'Neal, N53022,                    )
                                 )
     Plaintiff,                    )
                                 )
     v.                    )     Case No. 18-4063-SEM-TSH
                                 )
Manuel Rojas, *et al.*,                    )
                                 )
     Defendants.                    )

## MOTION FOR SUMMARY JUDGMENT

Defendants, Manuel Rojas, Stephanie Dorethy, Freddie Britton, John Frost, Steve Gans, Melissa Pelker, and John Baldwin, through their attorney, Kwame Raoul, Attorney General for the State of Illinois, pursuant to Federal Rule of Civil Procedure 56 and Local Rule 7.1(D), hereby move for summary judgment and provide a memorandum of law in support:

## INTRODUCTION

On March 22, 2018, Plaintiff filed his Complaint. [Doc. 1]. Plaintiff was allowed to proceed on a First Amendment claim concerning his right to practice his religion, a Fourteenth Amendment equal protection claim, a Religious Land Use and Institutionalized Persons Act claim, and a First Amendment retaliation claim.

Specifically, Plaintiff: (1) claims Defendants Rojas, Dorethy, Britton, Frost, Gans, Pelker, and Baldwin violated his First Amendment rights by failing to provide him with meatless meals on Fridays during Lent; (2) claims Defendants Rojas, Dorethy, Britton, Frost, Gans, Pelker, and Baldwin provided offenders with other religious affiliations with special religious diets but refused to provide special religious diets to Catholics during Lent; (3) claims Defendant Rojas retaliated against Plaintiff for complaining about a religious diet by removing Plaintiff from the list of individuals allowed to participate in Cursillo; and (4) claims the Religious Land Use and

1

3.      During the timeframe relevant to this lawsuit, Plaintiff was able to abstain from eating meat on about 95% of Fridays. [Ex. 1, Deposition of Plaintiff, 60-7-10, 125:21-126:5].

4.      In 2016, Plaintiff was able to purchase meatless food products at the Hill Correctional Commissary during Lent, including, at least:

>    a.  On February 19, 2016: two cookies, two cashews, one oatmeal, two cereals, two tortillas, eight sodas, eight chili refried beans and rice, one cheese jalapeno, three coffee, eight BBQ sauce, one instant milk, two apple pies, and two fudge dip granola;
>
>    b.  On March 7, 2016: one instant milk, three tuna with jalapenos, two popcorns, two cereals, five sour cream and onion chips, two nutty bars, four refried beans and rice, one cashews, one coffee,  one tortillas, six BBQ sauce, and six sodas; and
>
>    c.  On March 18, 2016: two popcorn, two sour cream and onion chips, two cheese jalapeno, two tortillas, two tuna, two mayo, two Kool Aid, one cookie, one cashews, two sodas. [Ex. 4, Plaintiff's Inmate Commissary Fund, pp. 1-3].

5.      During Lent in 2016, Plaintiff also purchased numerous food items containing meat. [Ex. 4, Plaintiff's Inmate Commissary Fund, pp. 1-3].

6.      In 2017, Plaintiff was able to purchase meatless food products at the Hill Correctional Commissary during Lent, including, at least:

>    a.  On March 22, 2017: two tortilla chips, one nacho cheese chips, four brown rice, two peanuts, two cheese jalapeno, six BBQ sauce, two Hawaiian Punch, two salsa, two coffee, two tortillas, two cookies, eight tuna, one vegetable flakes, one Skittles; and

3

11.     During each Friday during Lent in 2020, offenders at Hill Correctional Center were offered meatless meals at all three meals without having to sign up for a special meal. [Ex. 2, Declaration of Karen Norman Rees, ¶ 2].

12.     The current Chaplain of Hill Correctional Center intends to have the facility provide three meatless meal options each Friday during Lent in future years. [Ex. 2, Declaration of Karen Norman Rees, ¶ 3].

13.     Plaintiff complained to Defendant Rojas, then-Chaplain of Hill Correctional Center, every year from 2005 until Defendant Rojas's retirement in 2018, about wanting a religious diet during Lent. [Ex. 1, Deposition of Plaintiff, 69:13-70:7; Ex. 3, Declaration of Manuel Rojas, ¶ 21].

### *Cursillo and Ultreya*

14.     Plaintiff alleges that Defendant Rojas removed Plaintiff from the list to participate in Cursillo due to eleven years of complaints about wanting a religious diet during Lent. [Ex. 1, Deposition of Plaintiff, 69:13-70:7].

15.     Cursillo is a weekend retreat that occurs once a year. Ultreya is a reunion group, based on the Cursillo retreat, that occurs the third Tuesday of every month. [Ex. 2, Declaration of Karen Norman Rees, ¶ 2; Ex. 3, Declaration of Manuel Rojas, ¶ 1].

16.     The Cursillo retreat and Ultreya are held in the Chapel of Hill Correctional Center. [Ex. 2, Declaration of Karen Norman Rees, ¶ 5; Ex. 3, Declaration of Manuel Rojas, ¶ 2].

17.     The Hill Correctional Center Chapel has a maximum occupancy of 100. [Ex. 2, Declaration of Karen Norman Rees, ¶ 6; Ex. 3, Declaration of Manuel Rojas, ¶ 3].

5

25.     When there were too many requests to participate in Cursillo or Ultreya, the decision was made to allow newer offenders who had not previously been able to attend Cursillo or Ultreya to participate in those events. If everyone who requested was allowed to attend these events, the number of individuals in the Chapel would exceed the maximum occupancy limit of the Chapel. [Ex. 3, Declaration of Manuel Rojas, ¶ 11].

26.     When there were too many requests, Defendant Rojas's clerk would go through the list of individuals who wanted to participate, determine who was eligible to participate, and Defendant Rojas would issue call passes to those individuals so they could attend. [Ex. 3, Declaration of Manuel Rojas, ¶ 12].

27.     This decision affected some individuals who, like Plaintiff, had been participating in these events for longer periods of time. [Ex. 3, Declaration of Manuel Rojas, ¶ 13].

28.     Plaintiff was only unable to attend one Cursillo retreat held in early 2016 and one Ultreya service, which was a continuation of the early 2016 Cursillo retreat, because the number of individuals who had requested to participate exceeded the number of spaces available in the Chapel. [Ex. 3, Declaration of Manuel Rojas, ¶ 14].

29.     Any complaints Mr. O'Neal may have made concerning Lent meals, or any other topics, played no role in the decision about would be able to participate in Cursillo or Ultreya. [Ex. 3, Declaration of Manuel Rojas, ¶ 15].

30.     Even though Mr. O'Neal was not able to participate in these services, Mr. O'Neal was able to practice his religion in other ways: he could obtain copies of the paperwork distributed at Cursillo and Ultreya in order to complete them in his cell; he could engage in individual prayer in his cell; he could read the Bible and any other religious texts he had in his possession; he was allowed to attend the other Catholic Tuesday services; he could watch Catholic mass on the

7